# UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

DOCKETED
SEP - 9 2003

|  |  |  |
|---|---|---|
| UMG RECORDINGS, INC., a Delaware corporation; SONY MUSIC ENTERTAINMENT INC., a Delaware corporation; CAPITOL RECORDS, INC., a Delaware corporation; ARISTA RECORDS, INC., a Delaware corporation; and, ATLANTIC RECORDING CORPORATION, a Delaware corporation, | ) ) ) ) ) ) ) ) | No.: **JUDGE NORGLE** **03C 6255** |
| Plaintiffs, | ) ) | **MAGISTRATE JUDGE KEYS** |
| vs. | ) ) |  |
| JAMES MCCANN, | ) ) |  |
| Defendant. | ) ) |  |

U.S. DISTRICT COURT
03 SEP -8 AM 11:16
FILED-SDA

## COMPLAINT FOR COPYRIGHT INFRINGEMENT

UMG RECORDINGS; SONY MUSIC ENTERTAINMENT; CAPITOL RECORDS;

ARISTA RECORDS; and, ATLANTIC RECORDING CORP. complain against JAMES

MCCANN as follows:

### JURISDICTION AND VENUE

1.      This is a civil action seeking damages and injunctive relief for copyright

infringement under the copyright laws of the United States (17 U.S.C. § 101 et seq.).

2.      This Court has jurisdiction under 17 U.S.C. § 101 *et seq.*; 28 U.S.C. § 1331

(federal question); and 28 U.S.C. § 1338(a) (copyright).



3.     This Court has personal jurisdiction over the Defendant, and venue in this District is proper under 28 U.S.C. § 1391(b) and 28 U.S.C. § 1400(a), in that the Defendant resides in this District, and the acts of infringement complained of herein occurred in this District.

## PARTIES

4.     Plaintiff UMG Recordings, Inc. is a corporation duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of California.

5.     Plaintiff Sony Music Entertainment Inc. is a corporation duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of New York.

6.     Plaintiff Capitol Records, Inc. is a corporation duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of California.

7.     Plaintiff Arista Records, Inc. is a corporation duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of New York.

8.     Plaintiff Atlantic Recording Corporation is a corporation duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of New York.

9.     Plaintiffs are informed and believe that Defendant is an individual residing in this District.

## COUNT I

## INFRINGEMENT OF COPYRIGHTS

10.     Plaintiffs incorporate herein by this reference each and every allegation contained in each paragraph above.

11.     Plaintiffs are, and at all relevant times have been, the copyright owners or licensees of exclusive rights under United States copyright with respect to certain copyrighted sound recordings, including but not limited to the copyrighted sound recordings identified in Exhibit A attached hereto, each of which is the subject of a valid Certificate of Copyright Registration issued by the Register of Copyrights (the "Copyrighted Recordings").

12.     Among the exclusive rights granted to each Plaintiff under the Copyright Act are the exclusive rights to reproduce the Copyrighted Recordings and to distribute the Copyrighted Recordings to the public.

13.     Plaintiffs are informed and believe that Defendant, without the permission or consent of Plaintiffs, has used, and continues to use, an online media distribution system to download the Copyrighted Recordings, to distribute the Copyrighted Recordings to the public, and/or to make the Copyrighted Recordings available for distribution to others. In doing so, Defendant has violated Plaintiffs' exclusive rights of reproduction and distribution. Defendant's actions constitute infringement of Plaintiffs' copyrights and exclusive rights under copyright. (Exhibit B contains a complete listing of files Defendant has made available for distribution to the public. In addition to the sound recordings listed on Exhibit A, many of the other sound recordings listed on Exhibit B are owned by or exclusively licensed to Plaintiffs or Plaintiffs' affiliate record labels. Plaintiffs are informed and believe that virtually all of the sound

3

recordings listed on Exhibit B have been downloaded, distributed and/or offered for distribution without permission of the respective copyright holders.)

14.    Plaintiffs are informed and believe that the foregoing acts of infringement have been willful and intentional, in disregard of and with indifference to the rights of Plaintiffs.

15.    As a result of Defendant's infringement of Plaintiffs' copyrights and exclusive rights under copyright, Plaintiffs are entitled to statutory damages pursuant to 17 U.S.C. § 504(c) for Defendant's infringement of each of the Copyrighted Recordings. Plaintiffs further are entitled to their attorneys' fees and costs pursuant to 17 U.S.C. § 505.

16.    The conduct of Defendant is causing and, unless enjoined and restrained by this Court, will continue to cause Plaintiffs great and irreparable injury that cannot fully be compensated or measured in money. Plaintiffs have no adequate remedy at law. Pursuant to 17 U.S.C. §§ 502 and 503, Plaintiffs are entitled to injunctive relief prohibiting Defendant from further infringing Plaintiffs' copyrights, and ordering Defendant to destroy all copies of sound recordings made in violation of Plaintiffs' exclusive rights.

WHEREFORE, Plaintiffs pray for judgment against Defendant as follows:

1.    For an injunction providing:

"Defendant shall be and hereby is enjoined from directly or indirectly infringing Plaintiffs' rights under federal or state law in the Copyrighted Recordings and any sound recording, whether now in existence or later created, that is owned or controlled by Plaintiffs (or any parent, subsidiary, or affiliate record label of

5.    For such other and further relief as the Court may deem just and proper.

DATED: _____

UMG RECORDINGS; SONY MUSIC
ENTERTAINMENT; CAPITOL RECORDS;
ARISTA RECORDS; and, ATLANTIC
RECORDING CORP.

By: _____
    One of their Attorneys

Charles B. Sklarsky
C. Steven Tomashefsky
JENNER & BLOCK, LLC
One IBM Plaza
Chicago, Illinois 60611
Phone: (312) 222-9350
Fax:   (312) 527-0484

**EXHIBIT A**

**EXHIBIT A**

**JAMES MCCANN**

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| UMG Recordings, Inc. | Jay-Z | Big Pimpin' | Life and Times of S. Carter, Vol. 3 | 279-270 |
| Sony Music Entertainment Inc. | Dixie Chicks | Cowboy Take Me Away | Fly | 275-086 |
| Capitol Records, Inc. | Duran Duran | Hungry Like the Wolf | Rio | 38-444 |
| Sony Music Entertainment Inc. | Wham | Last Christmas | Music From The Edge Of Heaven | 71-701 |
| UMG Recordings, Inc. | Live | Lightning Crashes | Throwing Copper | 187-926 |
| Arista Records, Inc. | Alan Jackson | Livin' On Love | Who I Am | 202-090 |
| Atlantic Recording Corporation | Sister Sledge | We Are Family | We Are Family | 6-182 |
| Capitol Records, Inc. | Keith Urban | Where The Blacktop Ends | Keith Urban | 273-265 |

**EXHIBIT B**

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| maroogen@KaZaA | cheerleading - mixes - Pom Dance Mix Down.mp3 | A+ | 816KB | Audio | Po |
| maroogen@KaZaA | Beauty and the Beast - Be Our Guest.mp3 | A+ | 2,856KB | Audio | Be Our Guest (Bea |
| maroogen@KaZaA | Alladin - A Whole New World.mp3 | Disney | 2,533KB | Audio | Alladin - A |
| maroogen@KaZaA | Lion King - Hakuna Matata.mp3 | Disney | 3,307KB | Audio | |
| maroogen@KaZaA | Lion King - I Just Can't Wait to Be King.mp3 | Disney | 2,668KB | Audio | Lion Kin |
| maroogen@KaZaA | Mulan - I'll Make a Man Out of You(1).mp3 | A+ | 3,148KB | Audio | I'll Make a |
| maroogen@KaZaA | Kimberly Caldwell - Come to My Window.mp3 | A+ | 1,280KB | Audio | |
| maroogen@KaZaA | Kelly Clarkson - Before Your Love (CD).mp3 | Kelly Clarkson | 5,683KB | Audio | [Cd] |
| maroogen@KaZaA | justin and kelly - timeless.mp3 | Justin Guarini and Kelly Cl... | 2,976KB | Audio | |
| maroogen@KaZaA | Frenchie Davis _Kimberley Locke - Band of Gold.mp3 | A+ | 1,259KB | Audio | |
| maroogen@KaZaA | Clay Aiken - Not Supposed To Love You Anymore.mp3 | Clay Aiken | 5,041KB | Audio | Not Supposed To |
| maroogen@KaZaA | A Whole New World - Ruben Studdard.mp3 | Ruben Studdard - Americ... | 1,406KB | Audio | |
| maroogen@KaZaA | Kelly Clarkson - A Moment Like This (CD Version).mp3 | Kelly Clarkson | 3,527KB | Audio | |
| maroogen@KaZaA | tell him (duet with barbara streisand).mp3 | Celine Dion | 4,560KB | Audio | Tell Him(d... |
| maroogen@KaZaA | Dione, Cleine - Olympics '96 - scPwr Of The Drm.mp3 | Celine Dion | 4,234KB | Audio | Olympics '96 - The Pc |
| maroogen@KaZaA | Celine Dion - Because you loved me.mp3 | A+ | 4,269KB | Audio | |
| maroogen@KaZaA | Etta Janes - At Last.mp3 | A+ | 8,194KB | Audio | Bec |
| maroogen@KaZaA | Josh Groban - to where you are (2).mp3 | Josh Groban | 4,005KB | Audio | |
| maroogen@KaZaA | Mariah Carey - Hero(1).mp3 | artist | 10,176KB | Audio | Mari |
| maroogen@KaZaA | Martina Mcbride - A Broken Wing.mp3 | Martina Mcbride | 8,448KB | Audio | |
| maroogen@KaZaA | Nora Jones - Don't Know Why (1).mp3 | Nora Jones | 7,193KB | Audio | |
| maroogen@KaZaA | Patriotic - Whitney Houston - The Star-Spangled Banner.m... | Whitney Houston | 2,164KB | Audio | Thr |
| maroogen@KaZaA | Sarah McLachlan - Building A Mystery.mp3 | A+ | 3,864KB | Audio | |
| maroogen@KaZaA | cheerleading 1.mp3 | A+ | 1,584KB | Audio | |
| maroogen@KaZaA | cheerleadin g - mixes - Pom Dance Mix Down (2).mp3 | A+ | 738KB | Audio | Pom C |
| maroogen@KaZaA | Cheerleading - Mixes - Mega Medley.mp3 | Various | 761KB | Audio | |
| maroogen@KaZaA | cheerleading - Bring It On - Routine.mp3 | A+ | 1,633KB | Audio | |
| maroogen@KaZaA | Cheerleading - bring it on Toros National Routine.mp3 | A+ | 1,312KB | Audio | bring it on Tor |
| maroogen@KaZaA | Hanson - A Song to Sing.mp3 | Hanson | 2,965KB | Audio | |

My Participation Level: Low (1), Downloads: 1, Uploads: 0   3,591,486 users online, sharing 779,121,922 files (5,813,376 GB)   Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | | | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| maroogen@KaZaA | cheerleading - mixes - Pom Dance Mix Down.mp3 | A+ | 818KB | Audio |
| maroogen@KaZaA | Beauty and the Beast - Be Our Guest.mp3 | A+ | 2,856KB | Audio |
| maroogen@KaZaA | Alladin - A Whole New World.mp3 | Disney | 2,533KB | Audio |
| maroogen@KaZaA | Lion King - Hakuna Matata.mp3 | Disney | 3,307KB | Audio |
| maroogen@KaZaA | Lion King - I Just Can't Wait to Be King.mp3 | Disney | 2,668KB | Audio |
| maroogen@KaZaA | Mulan - I'll Make a Man Out of You(1).mp3 | A+ | 3,148KB | Audio |
| maroogen@KaZaA | Kimberly Caldwell - Come to My Window.mp3 | A+ | 1,280KB | Audio |
| maroogen@KaZaA | Kelly Clarkson - Before Your Love (CD).mp3 | Kelly Clarkson | 5,683KB | Audio |
| maroogen@KaZaA | justin and kelly - timeless.mp3 | Justin Guarini and Kelly Cl... | 2,976KB | Audio |
| maroogen@KaZaA | Frenchie Davis _Kimberley Locke - Band of Gold.mp3 | A+ | 1,259KB | Audio |
| maroogen@KaZaA | Clay Aiken - Not Supposed To Love You Anymore.mp3 | Clay Aiken | 5,041KB | Audio |
| maroogen@KaZaA | A Whole New World - Ruben Studdard.mp3 | Ruben Studdard - Americ... | 1,406KB | Audio |
| maroogen@KaZaA | Kelly Clarkson - A Moment Like This (CD Version).mp3 | Kelly Clarkson | 3,527KB | Audio |
| maroogen@KaZaA | tell him (duet with barbara streisand).mp3 | Celine Dion | 4,560KB | Audio |
| maroogen@KaZaA | Dione, Cleine - Olympics '96 - sdPwr Of The Drm.mp3 | Celine Dion | 4,234KB | Audio |
| maroogen@KaZaA | Celine Dion - Because you loved me.mp3 | A+ | 4,269KB | Audio |
| maroogen@KaZaA | Etta James - At Last.mp3 | A+ | 8,194KB | Audio |
| maroogen@KaZaA | Josh Groban - to where you are (2).mp3 | Josh Groban | 4,005KB | Audio |
| maroogen@KaZaA | Mariah Carey - Herd(1).mp3 | artist | 10,176KB | Audio |
| maroogen@KaZaA | Martina Mcbride - A Broken Wing.mp3 | Martina Mcbride | 8,443KB | Audio |
| maroogen@KaZaA | Nora Jones - Don't Know Why (1).mp3 | Nora Jones | 7,193KB | Audio |
| maroogen@KaZaA | Patriotic - Whitney Houston - The Star-Spangled Banner.m... | Whitney Houston | 2,164KB | Audio |
| maroogen@KaZaA | Sarah McLachlan - Building A Mystery.mp3 | A+ | 3,864KB | Audio |
| maroogen@KaZaA | cheerleading 1.mp3 | A+ | 1,584KB | Audio |
| maroogen@KaZaA | cheerleading - mixes - Pom Dance Mix Down (2).mp3 | A+ | 736KB | Audio |
| maroogen@KaZaA | Cheerleading - Mixes - Mega Medley.mp3 | Various | 761KB | Audio |
| maroogen@KaZaA | cheerleading - Bring It On - Routine.mp3 | A+ | 1,633KB | Audio |
| maroogen@KaZaA | Cheerleading - bring it on Toros National Routine.mp3 | A+ | 1,312KB | Audio |
| maroogen@KaZaA | Hanson - A Song To Sing.mp3 | Hanson | 2,965KB | Audio |

**Kazaa - [Search]**

File  Player  View  Tools  Actions  Help

New search | Download | Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

Search Field

| User | Filename | Artist | Size | Media Type | |
|------|----------|--------|------|------------|---|
| maroogen@KaZaA | Kelly Clarkson - A Moment Like This (CD Version).mp3 | Kelly Clarkson | 3,527KB | Audio | |
| maroogen@KaZaA | tell him (duet with barbara streisand).mp3 | Celine Dion | 4,560KB | Audio | Tell Him (du... |
| maroogen@KaZaA | Dione, Cleine - Olympics '96 - scPwr. Of The Drm.mp3 | Celine Dion | 4,234KB | Audio | Olympics '96 - The Pc |
| maroogen@KaZaA | Celine Dion - Because you loved me.mp3 | A+ | 4,269KB | Audio | Bec |
| maroogen@KaZaA | Etta James - At Last.mp3 | A+ | 8,194KB | Audio | |
| maroogen@KaZaA | Josh Groban - to where you are (2).mp3 | Josh Groban | 4,005KB | Audio | |
| maroogen@KaZaA | Mariah Carey - Hero(1).mp3 | artist | 10,176KB | Audio | |
| maroogen@KaZaA | Martina Mcbride - A Broken Wing.mp3 | Martina Mcbride | 8,448KB | Audio | |
| maroogen@KaZaA | Nora Jones - Don't Know Why (1).mp3 | Nora Jones | 7,193KB | Audio | |
| maroogen@KaZaA | Patriotic - Whitney Houston - The Star-Spangled Banner.m... | Whitney Houston | 2,164KB | Audio | The St |
| maroogen@KaZaA | Sarah McLachlan - Building A Mystery.mp3 | A+ | 3,864KB | Audio | |
| maroogen@KaZaA | cheerleading 1.mp3 | A+ | 1,584KB | Audio | |
| maroogen@KaZaA | cheerleadin g - mixes - Pom Dance Mix Down (2).mp3 | A+ | 736KB | Audio | Pom C |
| maroogen@KaZaA | Cheerleading - Mixes - Mega Medley.mp3 | Various | 761KB | Audio | |
| maroogen@KaZaA | cheerleading - Bring It On - Routine.mp3 | A+ | 1,633KB | Audio | |
| maroogen@KaZaA | Cheerleading - bring it on  Toros National Routine.mp3 | A+ | 1,312KB | Audio | bring it on  Toro |
| maroogen@KaZaA | Hanson - A Song To Sing.mp3 | Hanson | 2,965KB | Audio | |
| maroogen@KaZaA | Peter Pan - Following The Leader.mp3 | Disney | 2,896KB | Audio | |
| maroogen@KaZaA | Hercules - The Gospel Truth.mp3 | Disney | 2,760KB | Audio | |
| maroogen@KaZaA | Tupac - Changes.mp3 | 2pac | 4,208KB | Audio | |
| maroogen@KaZaA | TLC - Girl Talk .mp3 | A+ | 3,420KB | Audio | |
| maroogen@KaZaA | st. lunatics - Real Playas.mp3 | A+ | 4,104KB | Audio | |
| maroogen@KaZaA | Nelly - Batter Up.mp3 | A+ | 3,842KB | Audio | |
| maroogen@KaZaA | Lil Kim-TheJumpOff FeaturingMr.Cheeks.mp3 | Lil' Kim | 2,796KB | Audio | The Jump Of |
| maroogen@KaZaA | Fat Joe ft R Kelly - We Thuggin.mp3 | A+ | 2,869KB | Audio | |
| maroogen@KaZaA | Clipse Ft Neptunes - Grindin (dirty).mp3 | A+ | 4,169KB | Audio | |
| maroogen@KaZaA | Busta Rhymes ft sean pual.mp3 | A+ | 2,388KB | Audio | Busta R |
| maroogen@KaZaA | Alicia Keyes - Girlfriend.mp3 | Alicia Keys | 1,687KB | Audio | |
| maroogen@KaZaA | 9. BUSTA RHYMES_P.DIDDY - PASS THE COURVOISIER (... | A+ | 4,299KB | Audio | PASS THE COURVOIS |

My Participation Level: Low (1), Downloads: 1, Uploads: 0          3,591,486 users online, sharing 779,121,922 files (5,813,376 GB)          : Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Stop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| maroogen@KaZaA | Tupac - Changes.mp3 | 2pac | 4,208kB | Audio |
| maroogen@KaZaA | TLC - Girl Talk.mp3 | A+ | 3,420kB | Audio |
| maroogen@KaZaA | st. lunatics - Real Playas.mp3 | A+ | 4,104kB | Audio |
| maroogen@KaZaA | Nelly - Batter Up.mp3 | A+ | 3,842kB | Audio |
| maroogen@KaZaA | Lil Kim-TheJumpOff FeaturingMr.Cheeks.mp3 | Lil' Kim | 2,796kB | Audio | The Jump Of |
| maroogen@KaZaA | Fat Joe ft R Kelly - We Thuggin.mp3 | A+ | 2,869kB | Audio |
| maroogen@KaZaA | Clipse Ft Neptunes - Grindin (dirty).mp3 | A+ | 2,869kB | Audio |
| maroogen@KaZaA | Busta Rhymes ft. sean pual.mp3 | A+ | 2,888kB | Audio | Busta R |
| maroogen@KaZaA | Alicia Keyes - Girlfriend.mp3 | Alecia Keys | 1,687kB | Audio |
| maroogen@KaZaA | 9. BUSTA RHYMES_P.DIDDY - PASS THE COURVOISIER (... | A+ | 4,299kB | Audio | PASS THE COURVOI: |
| maroogen@KaZaA | 50 Cent - Wangsta.mp3 | 50 Cent | 3,179kB | Audio |
| maroogen@KaZaA | (05) Sean Paul - Get Busy.mp3 | Sean Paul | 4,974kB | Audio |
| maroogen@KaZaA | 112 - Dance with me(1).mp3 | 112 | 9,152kB | Audio |
| maroogen@KaZaA | 112 - 03 - Its Over Now.mp3 | 112 | 6,209kB | Audio |
| maroogen@KaZaA | 6 feet under ground.mp3 | Ja Rule | 3,623kB | Audio |
| maroogen@KaZaA | Afro Man - Because I Got High.mp3 | Afroman | 4,860kB | Audio | 6 |
| maroogen@KaZaA | Artist - J Lo Jenny From The Block with Rap.mp3 | J.Lo | 2,979kB | Audio |
| maroogen@KaZaA | Biggie Smalls - Big PaPa.mp3 | Notorious B.I.G. | 3,961kB | Audio | Jer |
| maroogen@KaZaA | Boodylicious(2).mp3 | Destiny's Child | 1,355kB | Audio |
| maroogen@KaZaA | Coolio - 1234 Get Your Women on the Floor.mp3 | Coolio | 4,164kB | Audio | 1234 Get Your V |
| maroogen@KaZaA | Craig David - 7 Days.mp3 | Craig David | 4,394kB | Audio |
| maroogen@KaZaA | DJ Envy - Nore - Nothing.mp3 | DJ Envy | 4,109kB | Audio |
| maroogen@KaZaA | dr. dre - ring ding dong.mp3 | Dr. Dre. | 3,725kB | Audio |
| maroogen@KaZaA | Dr. Dre_Eminem - Forgot About Dre.mp3 | Dr.Dre | 9,133kB | Audio |
| maroogen@KaZaA | Eminem - Lose Yourself.mp3 | Eminem | 2,807kB | Audio |
| maroogen@KaZaA | eminem with out me(1)(1).mp3 | Eminem | 6,887kB | Audio |
| maroogen@KaZaA | Fabulous ft Nate Dogg - You Cant Deny It.mp3 | A+ | 5,458kB | Audio |
| maroogen@KaZaA | Fat Joe - Whats Love feat. Ja Rule and Ashanti (09)(1).m... | Fat Joe. | 6,261kB | Audio | Fat Joe - Whats Love Feat. Ja Rule |
| maroogen@KaZaA | Genuine - Ride My Pony.mp3 | Ginuwine | 3,936kB | Audio |

**Kazaa - [Search]**

File  Player  View  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| maroogen@KaZaA | Coolio - 1234 Get Your Women on the Floor.mp3 | Coolio | 4,164KB | Audio |
| maroogen@KaZaA | Craig David - 7 Days.mp3 | Craig David | 4,394KB | Audio |
| maroogen@KaZaA | DJ Envy - Nore - Nothing.mp3 | DJ Envy | 4,109KB | Audio |
| maroogen@KaZaA | dr. dre - ring ding dong.mp3 | Dr. Dre | 3,725KB | Audio |
| maroogen@KaZaA | Dr. Dre_Eminem - Forgot About Dre.mp3 | Dr. Dre | 9,133KB | Audio |
| maroogen@KaZaA | Eminem - Lose Yourself.mp3 | Eminem | 2,807KB | Audio |
| maroogen@KaZaA | eminem with out me(1)(1).mp3 | Eminem | 6,887KB | Audio |
| maroogen@KaZaA | Fabulous ft Nate Dogg - You Cant Deny It.mp3 | A+ | 5,458KB | Audio |
| maroogen@KaZaA | Fat Joe - Whats Love feat. Ja Rule and Ashanti (09)(1).m... | Fat Joe | 6,261KB | Audio |
| maroogen@KaZaA | Genuine - Ride My Pony.mp3 | Ginuwine | 3,936KB | Audio |
| maroogen@KaZaA | I Wish I Was a Little Bit Taller.mp3 | Skeelo | 3,891KB | Audio |
| maroogen@KaZaA | india arie - video1.MP3 | India arie | 7,931KB | Audio |
| maroogen@KaZaA | The Sound of Music - sixteen going on seventeen.mp3 | soundtrack | 3,926KB | Audio |
| maroogen@KaZaA | cheerleading - Jock Jams - Ya'll Ready For This.mp3 | A+ | 3,211KB | Audio |
| maroogen@KaZaA | Little Mermaid - Kiss the Girl.mp3 | A+ | 2,556KB | Audio |
| maroogen@KaZaA | Anastasia - Journey To The Past.mp3 | Disney | 2,702KB | Audio |
| maroogen@KaZaA | Cheerleading - Cheerleading Hip Hop Mix.mp3 | Cheerleading Hip Hop Mix | 1,768KB | Audio |
| maroogen@KaZaA | dumbo - baby mine.mp3 | Disney | 2,465KB | Audio |
| maroogen@KaZaA | Peter Pan - You Can Fly.mp3 | Disney | 1,824KB | Audio |
| maroogen@KaZaA | Snow White - I'm Wishing.mp3 | Snow White | 2,938KB | Audio |
| maroogen@KaZaA | cheerleading - dance - Best Cheer Mix.mp3 | A+ | 1,218KB | Audio |
| maroogen@KaZaA | Cheerleading - Mixes - Cheerleading Mix2.mp3 | CHEER | 602KB | Audio |
| maroogen@KaZaA | cheerleading -Cheer Mix - Large Coed 99-00 (1).mp3 | Cheerleading Music | 692KB | Audio |
| maroogen@KaZaA | Danielle - Misha Seeker - San Clemente High School 2000-2... | A+ | 2,112KB | Audio |
| maroogen@KaZaA | Hilary Duff - Santa Clause Is Coming To Town.mp3 | Hilary Duff | 5,064KB | Audio |
| maroogen@KaZaA | Adam Sandler- The Chanukah Song Part II.mp3 | A+ | 3,742KB | Audio |
| maroogen@KaZaA | Lou Monte - Dominick The Donkey.MP3 | Lou Monte | 1,006KB | Audio |
| maroogen@KaZaA | The Martins - Come On In.mp3 | The Martins | 3,530KB | Audio |
| maroogen@KaZaA | Steven Curtis Chapman - Magnificent Obsession.mp3 | Steven Curtis Chapman | 4,733KB | Audio |

My Participation Level: Low (1), Downloads: 0; Uploads: 0 | 3,591,486 users online, sharing 779,121,922 files (5,813,376 GB) | Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| maroogen@KaZaA | Snow White - I'm Wishing.mp3 | Snow White | 2,938KB | Audio |
| maroogen@KaZaA | cheerleading - dance - Best Cheer Mix.mp2 | A+ | 1,218KB | Audio |
| maroogen@KaZaA | Cheerleading - Mixes- Cheerleading Mix2.mp3 | CHEER | 602KB | Audio |
| maroogen@KaZaA | cheerleading -Cheer Mix - Large Coed 99-00 (1).mp3 | Cheerleading Music | 692KB | Audio |
| maroogen@KaZaA | Danielle - Misha Seeker - San Clemente High School 2000-2... | A+ | 2,112KB | Audio |
| maroogen@KaZaA | Hilary Duff - Santa Clause Is Coming To Town.mp3 | Hilary Duff | 5,064KB | Audio |
| maroogen@KaZaA | Adam Sandler- The Chanukah Song Part II.mp3 | A+ | 3,742KB | Audio |
| maroogen@KaZaA | Lou Monte - Dominick The Donkey..MP3 | Lou Monte | 1,006KB | Audio |
| maroogen@KaZaA | The Martins - Come On In.mp3 | The Martins | 3,530KB | Audio |
| maroogen@KaZaA | Steven Curtis Chapman - Magnificent Obsession.mp3 | Steven Curtis Chapman | 4,733KB | Audio |
| maroogen@KaZaA | shaun groves - 01 - should i tell them.mp3 | Shaun Groves | 3,772KB | Audio |
| maroogen@KaZaA | shaun groves - satellite.mp3 | Shaun Groves | 2,971KB | Audio |
| maroogen@KaZaA | Shaun Groves - Welcome Home.mp3 | Shaun Groves | 3,950KB | Audio |
| maroogen@KaZaA | Natalie Grant - What Other Man.mp3 | Natalie Grant | 3,636KB | Audio |
| maroogen@KaZaA | Michael W. Smith - Our God is an Awesome God.mp3 | A+ | 4,249KB | Audio |
| maroogen@KaZaA | Clay Crosse - More Like You.mp3 | Christian | 4,219KB | Audio |
| maroogen@KaZaA | Avalon - Undeniably You.mp3 | Avalon | 3,720KB | Audio |
| maroogen@KaZaA | Amy Grant - Baby Baby.mp3 | Amy Grant | 3,663KB | Audio |
| maroogen@KaZaA | Will and Grace - Karen Mix.mp3 | Will And Grace | 1,324KB | Audio |
| maroogen@KaZaA | mc hammer - CAN'T TUCH THIS.mp3 | mc hammer | 5,027KB | Audio |
| maroogen@KaZaA | Loft - Mallorca.Mp3 | Loft | 3,792KB | Audio |
| maroogen@KaZaA | Kenny - The Bump.mp3 | 70's | 1,996KB | Audio |
| maroogen@KaZaA | DJ Scribble - (Techno-trance) Play Some Fukin Tetris!.mp3 | Dj Scribble. | 5,342KB | Audio |
| maroogen@KaZaA | Aqua - Happy Boys And Girls.mp3 | Aqua | 2,896KB | Audio |
| maroogen@KaZaA | ABBA - Dancing Queen.mp3 | A+ | 3,610KB | Audio |
| maroogen@KaZaA | 1 - Sister Act 2 Soundtrack - Joyful, Joyful(1).mp3 | A+ | 1KB | Audio |
| maroogen@KaZaA | Abba Teen - Gimma Gimma Gimme.mp3 | Abba Teens | 5,532KB | Audio |
| maroogen@KaZaA | A-Teens - Bouncing Off The Ceiling (Upside Down).mp3 | A-Teens | 3,036KB | Audio |
| maroogen@KaZaA | A-Teens - Can't Stop Falling In Love.mp3 | A*Teens | 2,932KB | Audio |

My Participation Level: Low (1). Downloads: 0.    3,591,486 users online, sharing 779,121,922 files (5,813,376 GB)    : Not sharing any files

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web | My kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | My Kazaa | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| maroogen@KaZaA | mc hammer - CAN'T TUCH THIS.mp3 | mc hammer | 5,027KB | Audio |
| maroogen@KaZaA | Loft - Mallorca.Mp3 | Loft | 3,792KB | Audio |
| maroogen@KaZaA | Kenny - The Bump.mp3 | 70's | 1,996KB | Audio |
| maroogen@KaZaA | DJ Scribble - (Techno-trance) Play Some Fukin Tetris!.mp3 | Dj Scribble | 5,342KB | Audio |
| maroogen@KaZaA | Aqua - Happy Boys And Girls.mp3 | Aqua | 2,896KB | Audio |
| maroogen@KaZaA | ABBA - Dancing Queen.mp3 | A+ | 3,610KB | Audio |
| maroogen@KaZaA | 1 - Sister Act 2 Soundtrack - Joyful, Joyful(1).mp3 | A+ | 1KB | Audio |
| maroogen@KaZaA | Abba Teen - Gimme Gimme Gimme.mp3 | Abba Teens | 5,532KB | Audio |
| maroogen@KaZaA | A-Teens - Bouncing Off The Ceiling (Upside Down).mp3 | A-Teens | 3,036KB | Audio |
| maroogen@KaZaA | A-Teens - Can't Stop Falling In Love.mp3 | A*Teens | 2,932KB | Audio |
| maroogen@KaZaA | Christina Milan - From AM To PM.mp3 | Christina Milan | 3,639KB | Audio |
| maroogen@KaZaA | Cindy Lauper - Girls Just Wanna Have Fun.mp3 | Cindy Lauper | 8,972KB | Audio |
| maroogen@KaZaA | Daft Punk - Harder Better Faster Stronger.mp3 | artist | 3,506KB | Audio |
| maroogen@KaZaA | Daniel Beddingfield - Gotta Get Through This.mp3 | Daniel Beddingfield | 2,990KB | Audio |
| maroogen@KaZaA | Dario G - Life In A Northern Town (Remix).mp3 | Dario G | 5,960KB | Audio |
| 2 Users | dj sammy - Heaven.mp3 | A+ | 3,634KB | Audio |
| maroogen@KaZaA | Earth Wind and Fire - Dancing in September.mp3 | Earth Wind and Fire | 3,380KB | Audio |
| maroogen@KaZaA | Eiffel 65 - Blue.mp3 | Eiffel 65 | 3,280KB | Audio |
| maroogen@KaZaA | Erika - Relations.mp3 | Relations (TaK3d3 Daniel ... | 4,930KB | Audio |
| maroogen@KaZaA | Jock Jams - Boom Boom Boom.mp3 | A+ | 2,930KB | Audio |
| maroogen@KaZaA | Men At Work - I Come From A Land Down Under.mp3 | Toto | 3,523KB | Audio |
| maroogen@KaZaA | Men without Hats-Safety Dance.mp3 | A+ | 1,827KB | Audio |
| maroogen@KaZaA | Serina Paris - Look At Us.mp3 | A+ | 4,957KB | Audio |
| maroogen@KaZaA | Survivor - Eye Of The Tiger.mp3 | A+ | 3,811KB | Audio |
| maroogen@KaZaA | Vanessa Amarosi - Absolutley Everybody.mp3 | A+ | 3,060KB | Audio |
| maroogen@KaZaA | Wake Me Up Before You Go-Go.mp3 | Wham! | 2,703KB | Audio |
| maroogen@KaZaA | YOURE_STILL_THE_ONE.mp3 | Unknown | 3,347KB | Audio |
| maroogen@KaZaA | Wilkinsons - I Want to Be That Girl.mp3 | The Wilkinsons | 3,077KB | Audio |
| maroogen@KaZaA | Wilkinsons - 1999.mp3 | The Wilkinsons | 3,277KB | Audio |

My Participation Level: Low (1), Downloads: 1, Uploads: 0          3,591,486 users online, sharing 779,121,922 files (5,813,376 GB)     : Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| maroogen@KaZaA | Jock.Jams - Boom Boom Boom.mp3 | A+ | 2,930KB | Audio |
| maroogen@KaZaA | Men At Work - I Come From A Land Down Under.mp3 | Toto | 3,523KB | Audio |
| maroogen@KaZaA | Men without Hats-Safety Dance.mp3 | A+ | 1,827KB | Audio |
| maroogen@KaZaA | Serina Paris - Look At Us.mp3 | A+ | 4,957KB | Audio |
| maroogen@KaZaA | Survivor - Eye Of The Tiger.mp3 | A+ | 3,811KB | Audio |
| maroogen@KaZaA | Vanessa Amarosi - Absolutley Everybody.mp3 | A+ | 3,060KB | Audio |
| maroogen@KaZaA | Wake Me Up Before You Go-Go.mp3 | Wham! | 2,703KB | Audio |
| maroogen@KaZaA | YOURE_STILL_THE_ONE.mp3 | Unknown | 3,347KB | Audio |
| maroogen@KaZaA | Wilkinsons - I Want to Be That Girl.mp3 | The Wilkinsons | 3,077KB | Audio |
| maroogen@KaZaA | Wilkinsons - 1999.mp3 | The Wilkinsons | 3,277KB | Audio |
| maroogen@KaZaA | The Wilkinsons - Boy Oh Boy.mp3 | The Wilkinsons | 2,864KB | Audio |
| maroogen@KaZaA | The Wilkinsons- Shame On Me.mp3 | Wilkinsons | 2,649KB | Audio |
| maroogen@KaZaA | the Wilkinsons - Real Bad Mood.mp3 | The Wilkinsons | 3,426KB | Audio |
| maroogen@KaZaA | The Wilkinsons - One Of Us Is In Love.mp3 | The Wilkinsons | 3,074KB | Audio |
| maroogen@KaZaA | Speak.mp3 | Nickel Creek | 3,774KB | Audio |
| maroogen@KaZaA | Rascall Flatts-Praying for Daylight..mp3.mp3 | Rascal Flats | 2,536KB | Audio |
| maroogen@KaZaA | martina mcbride - Concrete Angel.mp3 | Martina McBride | 3,958KB | Audio |
| 2 Users | Kenny Chesney - She Don't Know She's Beautiful (2).mp3 | Kenny Chesney | 2,716KB | Audio |
| maroogen@KaZaA | Keith Urban - Raining on Sunday (1).mp3 | Keith Urban | 4,050KB | Audio |
| maroogen@KaZaA | Joe Nichols - Broken Heartsville.mp3 | Joe Nichols | 2,780KB | Audio |
| maroogen@KaZaA | James Taylor with The Dixie Chicks - A Home (CMT Crossro... | A+ | 9,786KB | Audio |
| maroogen@KaZaA | Dixie Chicks - National Anthem Super Bowl (1).mp3 | Dixie Chicks | 2,354KB | Audio |
| maroogen@KaZaA | alan jackson - www.memory.mp3 | alan jackson | 1,830KB | Audio |
| maroogen@KaZaA | Aaron Tippin - Big Boy Toys.mp3 | Aaron Tippin | 3,008KB | Audio |
| maroogen@KaZaA | Alan Jackson - Drive - 04 - Work In Progress.mp3 | A+ | 5,687KB | Audio |
| maroogen@KaZaA | Alan Jackson - Living on Love.mp3 | A+ | 4,551KB | Audio |
| maroogen@KaZaA | Alan Jackson_Alison Krauss - The Angels Cried.mp3 | Alan Jackson_Alison Kra... | 2,664KB | Audio |
| maroogen@KaZaA | Alan Jackson- Midnight In Montgomery.mp3 | Alan Jackson | 3,506KB | Audio |
| maroogen@KaZaA | Alison Krauss - Baby, Now That I've Found You(1).mp3 | Alison Krauss | 640KB | Audio |

My Participation Level: Low (1)  Downloads: 1  Uploads: 0  3,591,486 users online, sharing 779,121,922 files (5,813,376 GB)  : Not sharing any files

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web   My Kazaa   Theater   search   Traffic   Shop   Tell A Friend

New search   Download   Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| maroogen@KaZaA | Joe Nichols - Broken Heartsville.mp3 | Joe Nichols | 2,780KB | Audio |
| maroogen@KaZaA | James Taylor with The Dixie Chicks - A Home (CMT Crossro... | A+ | 9,786KB | Audio |
| maroogen@KaZaA | Dixie Chicks - National Anthem Super Bowl (1).mp3 | Dixie Chicks | 2,354KB | Audio |
| maroogen@KaZaA | alan jackson - www.memory.mp3 | alan jackson | 1,830KB | Audio |
| maroogen@KaZaA | Aaron Tippin - Big Boy Toys.mp3 | Aaron Tippin | 3,008KB | Audio |
| maroogen@KaZaA | Alan Jackson - Drive - 04 - Work In Progress.mp3 | A+ | 5,687KB | Audio |
| maroogen@KaZaA | Alan Jackson - Living on Love.mp3 | A+ | 4,551KB | Audio |
| maroogen@KaZaA | Alan Jackson_Alison Krauss - The Angels Cried.mp3 | Alan Jackson _Alison kra... | 2,664KB | Audio |
| maroogen@KaZaA | Alan Jackson- Midnight In Montgomery.mp3 | Alan Jackson | 3,506KB | Audio |
| maroogen@KaZaA | Alison Krauss - Baby, Now That I've Found You(1).mp3 | Alison Krauss | 640KB | Audio |
| maroogen@KaZaA | Allan Jackson - Summer Time Blues.mp3 | A+ | 2,992KB | Audio |
| maroogen@KaZaA | Atkins, Trace - Every Light In The House Is On.mp3 | A+ | 3,500KB | Audio |
| maroogen@KaZaA | Blake Shelton - Ol' Red(1).mp3 | listened to | 3,502KB | Audio |
| maroogen@KaZaA | Brad Paisley - Im gonna miss her(2).mp3 | Brad Paisley | 3,036KB | Audio |
| maroogen@KaZaA | Brad Paisley - Me Neither(2).mp3 | Brad Paisley | 5,294KB | Audio |
| maroogen@KaZaA | Brad Paisley - Wrapped Around.mp3 | A+ | 3,170KB | Audio |
| maroogen@KaZaA | Brooks_Dunn - Boot Scoot Boogie.mp3 | A+ | 3,080KB | Audio |
| maroogen@KaZaA | Carolyn Dawn Johnson - Complicated(1).mp3 | A+ | 1KB | Audio |
| maroogen@KaZaA | Carolyn Dawn Johnson - Georgia.mp3 | Carolyn Dawn Johnson | 3,702KB | Audio |
| maroogen@KaZaA | Carolyn Dawn Johnson - I Dont Want You To Go.mp3 | Carolyn Dawn Johnson | 3,474KB | Audio |
| maroogen@KaZaA | Chris Cagle - Laredo.mp3 | Chris Cagle | 5,400KB | Audio |
| maroogen@KaZaA | Clint Black-Like The Rain .mp3 | A+ | 8,203KB | Audio |
| maroogen@KaZaA | Clint Black - Desperado.mp3 | A+ | 3,806KB | Audio |
| maroogen@KaZaA | Colin Raye - Little Red Rodeo.mp3 | Collin Raye | 3,181KB | Audio |
| maroogen@KaZaA | Darryl Worley - Family Tree.mp3 | Darryl Worley | 3,171KB | Audio |
| maroogen@KaZaA | darryl worley - I Miss My Friend.mp3 | Darryl Worley | 3,318KB | Audio |
| maroogen@KaZaA | David Ball - Riding With Private Malone(1).mp3 | A+ | 4,452KB | Audio |
| maroogen@KaZaA | Diamond Rio - Beautiful Mess.mp3 | Diamond Rio | 3,460KB | Audio |
| maroogen@KaZaA | Dixie Chicks _Sheryl Crowe - Strong Enough(1).mp3 | A+ | 5,162KB | Audio |

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| maroogen@KaZaA | Carolyn Dawn Johnson - I Dont Want You To Go.mp3 | Carolyn Dawn Johnson | 3,474KB | Audio |
| maroogen@KaZaA | Chris Cagle - Laredo.mp3 | Chris Cagle | 5,400KB | Audio |
| maroogen@KaZaA | Clint Black - Like The Rain .mp3 | A+ | 8,203KB | Audio |
| maroogen@KaZaA | Clint Black - Desperado.mp3 | A+ | 3,806KB | Audio |
| maroogen@KaZaA | Collin Raye - Little Red Rodeo.mp3 | Collin Raye | 3,181KB | Audio |
| maroogen@KaZaA | Darryl Worley - Family Tree.mp3 | Darryl Worley | 3,171KB | Audio |
| maroogen@KaZaA | darryl worley - I Miss My Friend.mp3 | Darryl Worley | 3,318KB | Audio |
| maroogen@KaZaA | David Ball - Riding With Private Malone(1).mp3 | A+ | 4,432KB | Audio |
| maroogen@KaZaA | Diamond Rio - Beautiful Mess.mp3 | Diamond Rio | 3,460KB | Audio |
| maroogen@KaZaA | Dixie Chicks _Sheryl Crowe - Strong Enough(1).mp3 | A+ | 5,162KB | Audio |
| maroogen@KaZaA | Dixie Chicks - HOME - 02 - Landslide(2)(1).mp3 | A+ | 3,830KB | Audio |
| maroogen@KaZaA | Dixie Chicks - home - 03 - Travelin' Soldier.mp3 | Dixie Chicks | 5,238KB | Audio |
| maroogen@KaZaA | Dixie Chicks - Stand By Your Man(1).mp3 | A+ | 3,146KB | Audio |
| maroogen@KaZaA | Dixie Chicks - Traveling Soldier (1).mp3 | Dixie Chicks | 5,492KB | Audio |
| maroogen@KaZaA | dixie chicks - home - 01 - Long Time Gone(1)(4).mp3 | Dixie Chicks | 7,032KB | Audio |
| maroogen@KaZaA | Dolly - Marry Me.mp3 | Dolly Parton | 3,155KB | Audio |
| maroogen@KaZaA | Dolly Parton - Shine.mp3 | dolly parton | 6,078KB | Audio |
| maroogen@KaZaA | Dolly Parton - Working 9 To 5.mp3 | Dolly Parton | 3,482KB | Audio |
| maroogen@KaZaA | Emerson Drive - I Should Be Sleeping.mp3 | Emerson Drive | 5,737KB | Audio |
| maroogen@KaZaA | Eric Heatherly - Counting Flowers On The Wall.mp3 | A+ | 3,079KB | Audio |
| 2 Users | Faith Hill - If My Heart Had Wings.mp3 | Faith Hill | 4,216KB | Audio |
| maroogen@KaZaA | Faith Hill - Cry(3).mp3 | A+ | 3,505KB | Audio |
| maroogen@KaZaA | Faith Hill - Shes a Wild One(1).mp3 | A+ | 1,900KB | Audio |
| maroogen@KaZaA | Garth Brooks - Rodeo(3).mp3 | A+ | 3,645KB | Audio |
| maroogen@KaZaA | Garth Brooks - Wrapped Up In You(1).mp3 | Garth Brooks | 3,200KB | Audio |
| maroogen@KaZaA | George Straight - All my X's Live In Texas.mp3 | George Straight | 3,140KB | Audio |
| maroogen@KaZaA | Jamie O'Neal -Shiver.mp3 | Jamie Oneal | 3,906KB | Audio |
| maroogen@KaZaA | Jessica Andrews - Who I Am.mp3 | A+ | 3,825KB | Audio |
| maroogen@KaZaA | Jimmy Buffet - Margaritaville.mp3 | A+ | 3,445KB | Audio |

My Participation Level: Low (1), Downloads: 1, Uploads: 0   3,621,883 users online, sharing 784,299,785 files (5,866,112 GB).   Not sharing any files

**Kazaa - [Search]**

File  Player  View  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| maroogen@KaZaA | Eric Heatherly - Counting Flowers On The Wall.mp3 | A+ | 3,079KB | Audio | Counting F |
| maroogen@KaZaA | Faith Hill - If My Heart Had Wings.mp3 | Faith Hill | 4,216KB | Audio | If M |
| 2 Users | | | | | |
| maroogen@KaZaA | Faith Hill - Cry(3).mp3 | A+ | 3,505KB | Audio | |
| maroogen@KaZaA | Faith Hill - Shes a Wild One(1).mp3 | A+ | 1,900KB | Audio | |
| maroogen@KaZaA | Garth Brooks - Rodeo(3).mp3 | A+ | 3,645KB | Audio | |
| maroogen@KaZaA | Garth Brooks - Wrapped Up In You(1).mp3 | Garth Brooks | 3,200KB | Audio | |
| maroogen@KaZaA | George Straight - All my X's Live in Texas.mp3 | George Straight | 3,140KB | Audio | |
| maroogen@KaZaA | Jamie O'Neal - Shiver.mp3 | Jamie Oneal | 3,906KB | Audio | |
| maroogen@KaZaA | Jessica Andrews - Who I Am.mp3 | A+ | 3,825KB | Audio | |
| maroogen@KaZaA | Jimmy Buffet - Margaritaville.mp3 | A+ | 3,445KB | Audio | |
| maroogen@KaZaA | Jo Dee Messina - Burn(1).mp3 | A+ | 1KB | Audio | |
| maroogen@KaZaA | Jo Dee Messina - Burn - 08 - Saturday Night.mp3 | Jo Dee Messina | 3,470KB | Audio | Jo Dee Mes |
| maroogen@KaZaA | Jo Dee Messina - Burn - 01 - Downtime.mp3 | artist | 3,498KB | Audio | Tha |
| maroogen@KaZaA | Jo Dee Messina - Burn.mp3 | Jo Dee Messina | 4,364KB | Audio | Heads Carolina |
| maroogen@KaZaA | Jo Dee Messina - If Not You(1).mp3 | New Artist | 3,196KB | Audio | |
| maroogen@KaZaA | Jo Dee Messina- Burn - 02 - That's the Way it Goes .mp3 | A+ | 0KB | Audio | Jo Dee Mes |
| maroogen@KaZaA | JoDee Messina - Heads Carolina, Tails California(2).mp3 | A+ | 3,204KB | Audio | |
| maroogen@KaZaA | JoDee Messina - Dare To Dream.mp3 | A+ | 6,217KB | Audio | |
| maroogen@KaZaA | Jodee Messina - Stand Beside Me(1).mp3 | A+ | 3,458KB | Audio | |
| maroogen@KaZaA | Joe Diffie - In Another World.mp3.mp3 | Joe Diffie | 3,553KB | Audio | |
| maroogen@KaZaA | John Denver - Country Roads.mp3 | A+ | 3,000KB | Audio | |
| maroogen@KaZaA | John Denver - Thank God Im A Country Boy(1).mp3 | A+ | 2,968KB | Audio | Thank G |
| maroogen@KaZaA | John Michael Montgomery - Sold.mp3 | John Michael Montgomery | 2,388KB | Audio | |
| maroogen@KaZaA | john michael montgomery - til' nothing comes between us.... | A+ | 1,371KB | Audio | til' nothing |
| maroogen@KaZaA | Judds - Daddy's Hands (10).mp3 | Holly Dunn | 4,872KB | Audio | |
| maroogen@KaZaA | Kellie Coffey - When You Lie Next To Me.mp3 | Kellie Coffey | 3,768KB | Audio | When |
| maroogen@KaZaA | Kelly Willis - If I Left You.mp3 | KELLY WILL15 | 3,695KB | Audio | |
| maroogen@KaZaA | Kenny Chesney - A Lot Of Things Different.mp3 | A+ | 3,330KB | Audio | A Lot |
| maroogen@KaZaA | Kenny Chesney - Big Star.mp3 | A+ | 2,805KB | Audio | |

My Participation Level: Low (1), Downloads: 1, Uploads: 0 | 3,621,883 users online, sharing 784,299,785 files (5,866,112 GB) | Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|------|----------|--------|------|------------|---|
| maroogen@KaZaA | Joe Diffie - In Another World.mp3.mp3 | Joe Diffie | 3,553KB | Audio | |
| maroogen@KaZaA | John Denver - Country Roads.mp3 | A+ | 3,000KB | Audio | |
| maroogen@KaZaA | John Denver - Thank God Im A Country Boy(1).mp3 | A+ | 2,968KB | Audio | Thank God Ir |
| maroogen@KaZaA | John Michael Montgomery - Sold.mp3 | John Michael Montgomery | 2,388KB | Audio | |
| maroogen@KaZaA | john michael montgomery - til' nothing comes between us..... | A+ | 1,371KB | Audio | til' nothing |
| maroogen@KaZaA | Judds - Daddy's Hands (10).mp3 | Holly Dunn | 4,872KB | Audio | |
| maroogen@KaZaA | Kellie Coffey - When You Lie Next To Me.mp3 | Kellie Coffey | 3,766KB | Audio | |
| maroogen@KaZaA | Kelly Willis - If I Left You.mp3 | KELLY WILLIS | 3,695KB | Audio | |
| maroogen@KaZaA | Kenny Chesney - A Lot Of Things Different.mp3 | A+ | 3,330KB | Audio | A Lot |
| maroogen@KaZaA | Kenny Chesney - Big Star.mp3 | A+ | 2,805KB | Audio | |
| maroogen@KaZaA | Kenny Chesney - 08 Dreams(1).mp3 | Kenny Chesney | 7,849KB | Audio | |
| maroogen@KaZaA | Kenny Chesney-You Had Me From Hello.mp3 | A+ | 1,456KB | Audio | You |
| maroogen@KaZaA | Kenny Rogers - The gambler(1).mp3 | Kenny Rogers | 3,336KB | Audio | |
| maroogen@KaZaA | Kenny_chesney - young(1).mp3 | Kenny Chesney | 7,452KB | Audio | |
| maroogen@KaZaA | Lee Ann Rimes - How Do I Live Without You.MP3 | A+ | 4,617KB | Audio | How Do |
| maroogen@KaZaA | Lee Ann Rimes - How Do I live Without You(1).mp3 | A+ | 1KB | Audio | How Do I L |
| maroogen@KaZaA | LeAnn Rimes - Life Goes On.mp3 | LeAnn Rimes | 4,684KB | Audio | |
| 2 Users | Lee Ann Womack - Does My Ring Burn Your Finger(4).mp3 | A+ | 3,260KB | Audio | Does My Ring E |
| maroogen@KaZaA | Lee Greenwood - God Bless the USA (I'm Proud to be an A... | Greenwood, Lee | 3,038KB | Audio | |
| maroogen@KaZaA | Leeann Womack - Why They Call It Falling.mp3 | A+ | 3,364KB | Audio | Why |
| maroogen@KaZaA | leeann_womack_I'm_the_fool_in_love_with_the_fool.mp3 | A+ | 3,269KB | Audio | leeann_wor |
| maroogen@KaZaA | Lonestar - When Your With Me.mp3 | Lonestar | 4,549KB | Audio | |
| maroogen@KaZaA | Lonestar- Im_Already_There.mp3 | Lonestar | 5,950KB | Audio | |
| maroogen@KaZaA | Lorrie Morgan - Except For Monday.mp3 | Lorrie Morgan | 2,751KB | Audio | |
| maroogen@KaZaA | Mark Chestnutt - It's A Little Too Late.mp3 | A+ | 2,556KB | Audio | |
| maroogen@KaZaA | Martina Mcbride - Independence Day(1)(1).mp3 | Martina Mcbride | 3,264KB | Audio | |
| maroogen@KaZaA | Neal McCoy - Gimme That Wink.mp3 | Neal McCoy | 2,588KB | Audio | I |
| maroogen@KaZaA | Nickel Creek - The Hand Song.mp3 | Nickel Creek | 4,170KB | Audio | |
| maroogen@KaZaA | Nickel Creek - Reasons Why(1).mp3 | Nickel Creek | 5,828KB | Audio | Inc |

My Participation Level: Low (1), Downloads: 1, Uploads: 0 | 3,621,883 users online, sharing 764,299,785 Files (5,866,112 GB) | Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| maroogen@KaZaA | Leeann Womack - Why They Call It Falling.mp3 | A+ | 3,364KB | Audio |
| maroogen@KaZaA | leeann_womack_i'm_the_fool_in_love_with_the_fool.mp3 | A+ | 3,269KB | Audio |
| maroogen@KaZaA | Lonestar - When Your With Me.mp3 | Lonestar | 4,549KB | Audio |
| maroogen@KaZaA | Lonestar- Im_Already_There.mp3 | Lonestar | 5,950KB | Audio |
| maroogen@KaZaA | Lorrie Morgan - Except For Monday.mp3 | Lorrie Morgan | 2,751KB | Audio |
| maroogen@KaZaA | Mark Chestnutt - It's A Little Too Late.mp3 | A+ | 2,556KB | Audio |
| maroogen@KaZaA | Martina Mcbride - Independence Day(1)(1).mp3 | Martina Mcbride | 3,264KB | Audio |
| maroogen@KaZaA | Neal McCoy - Gimme That Wink.mp3 | Neal McCoy | 2,586KB | Audio |
| maroogen@KaZaA | Nickel Creek - The Hand Song.mp3 | Nickel Creek | 4,170KB | Audio |
| maroogen@KaZaA | Nickel Creek - Reasons Why(1).mp3 | Nickel Creek | 5,828KB | Audio |
| maroogen@KaZaA | Nickel Creek - This Side - 06 - This Side.mp3 | Nickel Creek | 3,337KB | Audio |
| maroogen@KaZaA | O Brother, Where Art Thou - I Am A Man Of Constant Sorr… | A+ | 2,968KB | Audio |
| maroogen@KaZaA | Peter, Paul_Mary - If I Had A Hammer.mp3 | A+ | 3,045KB | Audio |
| maroogen@KaZaA | phil vassar - American Child(2)(1).mp3 | Phil Vassar | 3,880KB | Audio |
| maroogen@KaZaA | Pinmonkey - Barbed Wire And Roses(4).mp3 | Pinmonkey | 3,103KB | Audio |
| maroogen@KaZaA | Play Me Some Mountain Music - Alabama.mp3 | A+ | 3,423KB | Audio |
| maroogen@KaZaA | Randy Travis - Im Gonna Love You Forever(2).mp3 | Randy Travis | 8,359KB | Audio |
| maroogen@KaZaA | Randy Travis - On the Other Hand.mp3 | Randy Travis | 2,948KB | Audio |
| maroogen@KaZaA | Rascall Flatts- These Days(1).mp3 | Rascal Flatts | 6,774KB | Audio |
| maroogen@KaZaA | Reba McEntire- Fancy.mp3 | Reba McEntire | 9,280KB | Audio |
| maroogen@KaZaA | rebecca lynn howard - Forgive.mp3 | Rebecca Lynn Howard | 3,727KB | Audio |
| maroogen@KaZaA | ryan adams - gonna make you love me.mp3 | Ryan Adams | 2,520KB | Audio |
| maroogen@KaZaA | Sawyer Brown - The Race Is On.mp3 | A+ | 2,730KB | Audio |
| maroogen@KaZaA | Shania Twain - Im Gonna Getcha (Good)l Real Version.mp3 | A+ | 3,808KB | Audio |
| maroogen@KaZaA | shedaisy - Mine All Mine.mp3 | SHeDAISY | 3,706KB | Audio |
| maroogen@KaZaA | She Daisy - Dancing with Angels.mp3 | A+ | 4,640KB | Audio |
| maroogen@KaZaA | Sherrie Austin - Jolene(1)(2).mp3 | Sherrie Austin | 3,136KB | Audio |
| maroogen@KaZaA | Steve Holy - Good Morning Beautiful(1).mp3 | Steve Holy | 3,300KB | Audio |
| maroogen@KaZaA | Terri Clark - I Just Wanna Be Mad.mp3 | Terri Clark | 3,220KB | Audio |

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

New search | My Kazaa | Theater | Download | Web | Search | Traffic | Shop | Tell A Friend | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| maroogen@KaZaA | Reba McEntire- Fancy.mp3 | Reba McEntire | 9,280KB | Audio |
| maroogen@KaZaA | rebecca lynn howard - Forgive.mp3 | Rebecca Lynn Howard | 3,727kB | Audio |
| maroogen@KaZaA | ryan adams - gonna make you love me.mp3 | Ryan Adams | 2,520kB | Audio |
| maroogen@KaZaA | Sawyer Brown - The Race Is On.mp3 | A+ | 2,730kB | Audio |
| maroogen@KaZaA | Shania Twain - Im Gonna Getcha (Good)I Real Version.mp3 | A+ | 3,808kB | Audio |
| maroogen@KaZaA | shedaisy - Mine All Mine.mp3 | SheDAISY | 3,706kB | Audio |
| maroogen@KaZaA | She Daisy - Dancing with Angels.mp3 | A+ | 4,640kB | Audio |
| maroogen@KaZaA | Sherrie Austin - Jolene(1)(2).mp3 | Sherrie Austin | 3,136kB | Audio |
| maroogen@KaZaA | Steve Holy - Good Morning Beautiful(1).mp3 | Steve Holy | 3,300kB | Audio |
| maroogen@KaZaA | Terri Clark - I Just Wanna Be Mad.mp3 | Terri Clark | 3,220kB | Audio |
| maroogen@KaZaA | Tim McGraw - My Next 30 Years.mp3 | A+ | 3,384kB | Audio |
| maroogen@KaZaA | Tim McGraw - Red Rag top.mp3 | A+ | 3,382kB | Audio |
| maroogen@KaZaA | Tim McGraw - Angry All The Time.mp3 | Tim McGraw | 10,554kB | Audio |
| maroogen@KaZaA | Toby Keith - Who's Your Daddy.mp3 | Toby Keith | 1,901kB | Audio |
| maroogen@KaZaA | Toby Keith - Courtesy of the Red White and Blue (Angry ... | toby keith | 2,989kB | Audio |
| maroogen@KaZaA | Toby Keith - Shoulda Been A Cowboy.mp3 | A+ | 3,275kB | Audio |
| maroogen@KaZaA | Toby Keith - who's your daddy (2).mp3 | toby keith | 2,850kB | Audio |
| maroogen@KaZaA | Toby Keith - You Ain't Much Fun Since I Quit Drinking(6).m... | A+ | 4kB | Audio |
| 2 Users | Trace Adkins - Chrome 01 Chrome.mp3 | Trace Adkins | 3,172kB | Audio |
| maroogen@KaZaA | Tracy Byrd - Just Let Me Be in Love(1)(5).mp3 | A+ | 1kB | Audio |
| maroogen@KaZaA | Travis Tritt - Modern Day Bonnie and Clyde .mp3 | Travis Tritt | 4,452kB | Audio |
| maroogen@KaZaA | travis - sing.mp3 | A+ | 4,397kB | Audio |
| maroogen@KaZaA | Travis Tritt - Trouble(1).mp3 | Travis Tritt | 7,066kB | Audio |
| maroogen@KaZaA | Travis Tritt -- Trouble.mp3 | A+ | 1kB | Audio |
| maroogen@KaZaA | Trick Pony Pour Me.mp3 | Trick Pony | 2,634kB | Audio |
| maroogen@KaZaA | Vince Gill - One More Last Chance(2).mp3 | A+ | 2,968kB | Audio |
| maroogen@KaZaA | Vince Gill - Look At Us.mp3 | Vince Gill | 3,758kB | Audio |
| maroogen@KaZaA | Willie_Nelson_-_Good_Morning_America_How_Are_Ya.mp3 | A+ | 4,455kB | Audio |
| maroogen@KaZaA | WILLS, Mark - Nineteen Something.mp3 | A+ | 3,089kB | Audio |

My Participation Level: Low (1), Downloads: 1, Uploads: 0 | 3,621,883 users online, sharing 784,239,785 Files (5,866,112 GB) | Not sharing any files

Kazaa - [Search]

File   Player   View   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| maroogen@KaZaA | Tracy Byrd - Just Let Me Be in Love(1)(5).mp3 | A+ | 1KB | Audio |
| maroogen@KaZaA | Travis Tritt - Modern Day Bonnie and Clyde .mp3 | Travis Tritt | 4,452KB | Audio |
| maroogen@KaZaA | travis - sing.mp3 | A+ | 4,397KB | Audio |
| maroogen@KaZaA | Travis Tritt - Trouble(1).mp3 | Travis Tritt | 7,068KB | Audio |
| maroogen@KaZaA | Travis Tritt -- Trouble.mp3 | A+ | 1KB | Audio |
| maroogen@KaZaA | Trick Pony Pour Me.mp3 | Trick Pony | 2,634KB | Audio |
| maroogen@KaZaA | Vince Gill - One More Last Chance(2).mp3 | A+ | 2,968KB | Audio |
| maroogen@KaZaA | Vince Gill - Look At Us.mp3 | Vince Gill | 3,758KB | Audio |
| maroogen@KaZaA | Willie_Nelson_-_Good_Morning_America_How_Are_Ya.mp3 | A+ | 4,455KB | Audio |
| maroogen@KaZaA | WILLS, Mark - Nineteen Something.mp3 | A+ | 3,089KB | Audio |
| maroogen@KaZaA | 06 Dolly Parton - Working Girl.MP3 | Dolly Parton | 2,404KB | Audio |
| maroogen@KaZaA | 09 Tortured, Tangled Hearts.mp3 | Dixie Chicks | 4,757KB | Audio |
| maroogen@KaZaA | Toby Keith - Pull My Chain.mp3 | Toby Keith | 3,733KB | Audio |
| maroogen@KaZaA | Toby Keith - My List.mp3 | Toby Keith | 3,142KB | Audio |
| maroogen@KaZaA | Trace Adkins - I'm Tryin'.mp3 | Trace Adkins | 4,452KB | Audio |
| maroogen@KaZaA | Trace Adkins - Thankful Man.mp3 | Trace Adkins | 3,258KB | Audio |
| maroogen@KaZaA | Trace Adkins - And There Was You.mp3 | Trace Adkins | 3,423KB | Audio |
| maroogen@KaZaA | Trace Adkins - Come Home.mp3 | Trace Adkins | 3,307KB | Audio |
| maroogen@KaZaA | Trace Adkins - Scream.mp3 | Trace Adkins | 3,829KB | Audio |
| maroogen@KaZaA | Trace Adkins - I'm Goin' Back.mp3 | Trace Adkins | 3,876KB | Audio |
| maroogen@KaZaA | Trace Adkins - Give Me You.mp3 | Trace Adkins | 3,202KB | Audio |
| maroogen@KaZaA | Keith Urban - Out on My Own.mp3 | Keith Urban | 4,629KB | Audio |
| maroogen@KaZaA | Keith Urban - Rollercoaster.mp3 | Keith Urban | 2,728KB | Audio |
| maroogen@KaZaA | LeAnn Rimes - Blue.mp3 | LeAnn Rimes | 2,641KB | Audio |
| maroogen@KaZaA | LeAnn Rimes - Hurt Me.mp3 | LeAnn Rimes | 2,724KB | Audio |
| maroogen@KaZaA | LeAnn Rimes - My Baby.mp3 | LeAnn Rimes | 2,668KB | Audio |
| maroogen@KaZaA | LeAnn Rimes - Honestly.mp3 | LeAnn Rimes | 3,160KB | Audio |
| maroogen@KaZaA | LeAnn Rimes - Talk to Me.mp3 | LeAnn Rimes | 3,014KB | Audio |
| maroogen@KaZaA | LeAnn Rimes - Cattle Call.mp3 | LeAnn Rimes | 2,952KB | Audio |

My Participation Level: Low (1), Downloads: 1, Uploads: 0          3,621,883 users online, sharing 784,299,785 files (5,866,112 GB)          Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| maroogen@KaZaA | Trace Adkins - I'm Goin' Back.mp3 | Trace Adkins | 3,876KB | Audio |
| maroogen@KaZaA | Trace Adkins - Give Me You.mp3 | Trace Adkins | 3,202KB | Audio |
| maroogen@KaZaA | Keith Urban - Out on My Own.mp3 | Keith Urban | 4,629KB | Audio |
| maroogen@KaZaA | Keith Urban - Rollercoaster.mp3 | Keith Urban | 2,728KB | Audio |
| maroogen@KaZaA | LeAnn Rimes - Blue.mp3 | LeAnn Rimes | 2,641KB | Audio |
| maroogen@KaZaA | LeAnn Rimes - Hurt Me.mp3 | LeAnn Rimes | 2,724KB | Audio |
| maroogen@KaZaA | LeAnn Rimes - My Baby.mp3 | LeAnn Rimes | 2,668KB | Audio |
| maroogen@KaZaA | LeAnn Rimes - Honestly.mp3 | LeAnn Rimes | 3,160KB | Audio |
| maroogen@KaZaA | LeAnn Rimes - Talk to Me.mp3 | LeAnn Rimes | 3,014KB | Audio |
| maroogen@KaZaA | LeAnn Rimes - Cattle Call.mp3 | LeAnn Rimes | 2,952KB | Audio |
| maroogen@KaZaA | LeAnn Rimes - Good Lookin' Man.mp3 | LeAnn Rimes | 2,996KB | Audio |
| maroogen@KaZaA | LeAnn Rimes - Fade to Blue.mp3 | LeAnn Rimes | 2,856KB | Audio |
| maroogen@KaZaA | Garth Brooks - Shameless.mp3 | Garth Brooks | 3,798KB | Audio |
| maroogen@KaZaA | Garth Brooks - The River.mp3 | Garth Brooks | 3,470KB | Audio |
| maroogen@KaZaA | Garth Brooks - Track 14.mp3 | Garth Brooks | 3,724KB | Audio |
| maroogen@KaZaA | Garth Brooks - Rodeo.mp3 | Garth Brooks | 3,438KB | Audio |
| maroogen@KaZaA | Garth Brooks - That Summer.mp3 | Garth Brooks | 4,440KB | Audio |
| maroogen@KaZaA | Garth Brooks - The Fever.mp3 | Garth Brooks | 3,459KB | Audio |
| maroogen@KaZaA | Garth Brooks - The Dance.mp3 | Garth Brooks | 3,718KB | Audio |
| maroogen@KaZaA | Disney Mania 4 of 8.mp3 | A+ | 3,787KB | Audio |
| maroogen@KaZaA | Disney Mania 7 of 8 (1).mp3 | A+ | 2,463KB | Audio |
| 2 Users | Little Mermaid - Part of your world.mp3 | Disney | 2,986KB | Audio |
| maroogen@KaZaA | Simon and Garfunkel - The Boxer.mp3 | A+ | 4,853KB | Audio |
| maroogen@KaZaA | Sam Cook - Dont know much about history.mp3 | A+ | 1,982KB | Audio |
| - | Petula Clark - Downtown.mp3 | Petula Clark | 4,443KB | Audio |
| maroogen@KaZaA | OLD SCHOOL - Temptations - Under the Boardwalk - Temtat... | A+ | 2,580KB | Audio |
| 2 Users | oldies - then he kissed me.mp3 | K1S5 | 2,342KB | Audio |
| maroogen@KaZaA | Now and Then Soundtrack - Knock three Times.mp3 | A+ | 2,840KB | Audio |
| maroogen@KaZaA | Mary Wells - My Guy.mp3 | Diana Ross _The Suprem... | 2,693KB | Audio |

(right margin notes: Gat; Disn; Part Of; Dont know; OLD SCHOOL-Temptations - Under)



**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|------|----------|--------|------|------------|---|
| maroogen@KaZaA | Disney Mania 4 of 8.mp3 | A+ | 3,787KB | Audio | |
| maroogen@KaZaA | Disney Mania 7 of 8 (1).mp3 | A+ | 2,463KB | Audio | Disn |
| 2 Users | Little Mermaid - Part of your world.mp3 | Disney | 2,996KB | Audio | Part Of Yo |
| maroogen@KaZaA | Simon and Garfunkel - The Boxer.mp3 | A+ | 4,653KB | Audio | |
| maroogen@KaZaA | Sam Cook - Dont know much about history.mp3 | A+ | 1,982KB | Audio | Dont Know |
| maroogen@KaZaA | Petula Clark - Downtown.mp3 | Petula Clark | 4,443KB | Audio | |
| maroogen@KaZaA | OLD SCHOOL-Temptations - Under the Boardwalk - Temtat… | A+ | 2,580KB | Audio | OLD SCHOOL-Temptations - L |
| 2 Users | oldies - then he kissed me.mp3 | A+ | 2,342KB | Audio | |
| maroogen@KaZaA | Now and Then Soundtrack-  Knock three Times.mp3 | KISS | 2,840KB | Audio | |
| maroogen@KaZaA | Mary Wells - My Guy.mp3 | A+ | 2,693KB | Audio | |
| maroogen@KaZaA | marilyn monroe - when i fall in love.mp3 | Marilyn Monroe | 2,781KB | Audio | |
| maroogen@KaZaA | Manhatten Transfer - Boy from New York City.MP3 | A+ | 2,302KB | Audio | Boy |
| maroogen@KaZaA | Mammas_Pappas - Monday, Monday.mp3 | Mamas and the Papas | 2,785KB | Audio | |
| maroogen@KaZaA | Little Peggy March - I Will Follow Him.mp3 | A+ | 2,339KB | Audio | |
| maroogen@KaZaA | Frank Sinatra - Luck Be a Lady.mp3 | Frank Sinatra | 4,929KB | Audio | |
| maroogen@KaZaA | Etta James - Son Of A Preacher Man.mp3 | Etta James | 2,258KB | Audio | |
| maroogen@KaZaA | Ease On Down The Road #3.mp3 | The Wiz | 1,350KB | Audio | Ease On I |
| maroogen@KaZaA | Eagles - 70's Rock - Brown Eyed Girl.mp3 | Eagles | 2,850KB | Audio | |
| maroogen@KaZaA | Dobie Gray - Drift Away.mp3 | Dobie Gray - | 2,710KB | Audio | |
| maroogen@KaZaA | Diana Ross _The Supremes - Stop! In The Name Of Love… | A+ | 2,696KB | Audio | Stop! In |
| maroogen@KaZaA | Dean Martin - Memories are made of this (Oldies).mp3 | Dean Martin | 2,161KB | Audio | Memories are m |
| maroogen@KaZaA | crosby, stills, nash, and young - teach your children.mp3 | Crosby, Stills_Nash | 2,734KB | Audio | Tr |
| maroogen@KaZaA | Cher - It's In His Kiss (The Shoop Shoop Song) (1).mp3 | A+ | 2,671KB | Audio | |
| maroogen@KaZaA | Bobby Darrin - Splish-Splash.mp3 | jerry lee lewis | 2,028KB | Audio | Splish-Splash |
| maroogen@KaZaA | Billy Joel - Piano Man (1).mp3 | A+ | 5,246KB | Audio | |
| maroogen@KaZaA | Billy Idol - You Spin Me Right Round.mp3 | Billy Idol | 6,292KB | Audio | You S|
| maroogen@KaZaA | Beach Boys - Kokomo.mp3 | A+ | 3,368KB | Audio | |
| maroogen@KaZaA | Beach Boys - I Get Around.mp3 | A+ | 2,080KB | Audio | |
| maroogen@KaZaA | Beach Boys - California Girls.mp3 | A+ | 2,430KB | Audio | |

3,621,883 users online, sharing 784,299,785 files (5,866,112 GB)

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| maroogen@KaZaA | Diana Ross _The Supremes - Stop! In The Name Of Love…. | A+ | 2,696kB | Audio |
| maroogen@KaZaA | Dean Martin - Memories are made of this (Oldies).mp3 | Dean Martin | 2,161kB | Audio |
| maroogen@KaZaA | crosby, stills, nash, and young - teach your children.mp3 | Crosby, Stills _Nash | 2,734kB | Audio |
| maroogen@KaZaA | Cher - It's In His Kiss (The Shoop Shoop Song) (1).mp3 | A+ | 2,671kB | Audio |
| maroogen@KaZaA | Bobby Darrin - Splish-Splash.mp3 | jerry lee lewis | 2,028kB | Audio |
| maroogen@KaZaA | Billy Joel - Piano Man (1).mp3 | A+ | 5,246kB | Audio |
| maroogen@KaZaA | Billy Idol - You Spin Me Right Round.mp3 | Billy Idol | 6,292kB | Audio |
| maroogen@KaZaA | Beach Boys - Kokomo.mp3 | A+ | 3,368kB | Audio |
| maroogen@KaZaA | Beach Boys - 1 Get Around.mp3 | A+ | 2,080kB | Audio |
| maroogen@KaZaA | Beach Boys - California Girls.mp3 | A+ | 2,430kB | Audio |
| maroogen@KaZaA | Beach Boys - Surfin' USA.mp3 | Beach Boys | 2,324kB | Audio |
| maroogen@KaZaA | Beatles - I Say Hello, You Say Goodbye.mp3 | Beatles | 3,279kB | Audio |
| maroogen@KaZaA | Beatles - Love Me Do.mp3 | Beetles | 2,249kB | Audio |
| maroogen@KaZaA | Beetles - Love Potion Number 9.mp3 | Beetles | 1,970kB | Audio |
| maroogen@KaZaA | 50's - Chordettes - Mr Sandman (Oldies) (1).mp3 | A+ | 2,198kB | Audio |
| maroogen@KaZaA | Al Green - Aint No Sunshine When Shes Gone.mp3 | A+ | 2,934kB | Audio |
| maroogen@KaZaA | Beatles - I Am The Walrus.mp3 | The Beatles | 1,522kB | Audio |
| maroogen@KaZaA | Beatles - All You Need Is Love.mp3 | A+ | 3,569kB | Audio |
| maroogen@KaZaA | Beatles - Obladi, Oblada, Life Go's On.mp3 | A+ | 2,242kB | Audio |
| maroogen@KaZaA | Chiffons - One Fine Day.mp3 | A+ | 2,048kB | Audio |
| maroogen@KaZaA | Elton John - Tiny Dancer(1).mp3 | Elton John | 11,768kB | Audio |
| maroogen@KaZaA | FleetWood Mac - Gypsy(1).mp3 | A+ | 0kB | Audio |
| maroogen@KaZaA | Fleetwood Mac - Never Going Back Again.mp3 | A+ | 2,114kB | Audio |
| maroogen@KaZaA | Frank Sinatra - Unforgettable(1).mp3 | Frank Sinatra _Natalie Co… | 6,512kB | Audio |
| maroogen@KaZaA | George Benson-On Broadway.mp3 | A+ | 4,970kB | Audio |
| maroogen@KaZaA | Marvin Gaye_Tammi Terrell - Your All I Need To Get By.m… | A+ | 2,667kB | Audio |
| maroogen@KaZaA | Marvin Gaye - Your a Wonderful One.mp3 | A+ | 2,592kB | Audio |
| maroogen@KaZaA | Oldies - Going to the Chapel of Love.mp3 | A+ | 2,661kB | Audio |
| maroogen@KaZaA | Oldies - Age Of Aquarious.mp3 | The Fifth Dimension | 3,964kB | Audio |

My Participation Level: Low (1), Downloads: 1, Uploads: 0        3,621,883 users online, sharing 784,299,785 files (5,866,112 GB)        : Not sharing any files

# Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | | | | | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| maroogen@KaZaA | Chiffons - One Fine Day.mp3 | A+ | 2,048KB | Audio |
| maroogen@KaZaA | Elton John - Tiny Dancer(1).mp3 | Elton John | 11,768KB | Audio |
| maroogen@KaZaA | Fleetwood Mac - Gypsy(1).mp3 | A+ | 0KB | Audio |
| maroogen@KaZaA | Fleetwood Mac - Never Going Back Again.mp3 | A+ | 2,114KB | Audio |
| maroogen@KaZaA | Frank Sinatra - Unforgettable(1).mp3 | Frank Sinatra _Natalie Co... | 6,512KB | Audio |
| maroogen@KaZaA | George Benson-On Broadway.mp3 | A+ | 4,970KB | Audio |
| maroogen@KaZaA | Marvin Gaye _Tammi Terrell - Your All I Need To Get By.m... | A+ | 2,667KB | Audio |
| maroogen@KaZaA | Marvin Gaye - Your a Wonderful One.mp3 | A+ | 2,592KB | Audio |
| maroogen@KaZaA | Oldies - Going to the Chapel of Love.mp3 | A+ | 2,661KB | Audio |
| maroogen@KaZaA | Oldies - Age Of Aquarious.mp3 | The Fifth Dimension | 3,964KB | Audio |
| maroogen@KaZaA | OLDIES- Boyfriends Back.mp3 | A+ | 2,494KB | Audio |
| maroogen@KaZaA | Oldies-Areatha Franklin- Respect.mp3 | Aretha Franklin _Blues B... | 2,808KB | Audio |
| maroogen@KaZaA | Ray Charles - America The Beautiful (1).mp3 | A+ | 3,380KB | Audio |
| maroogen@KaZaA | Ray Charles - You Dont Know Me.mp3 | Ray Charles | 3,035KB | Audio |
| maroogen@KaZaA | Ritchie Valens - La Bamba.mp3 | Richie Valens | 2,010KB | Audio |
| maroogen@KaZaA | Roy Orbison - You Got It.mp3 | A+ | 3,316KB | Audio |
| maroogen@KaZaA | Shadows of Night - Gloria.mp3 | A+ | 1KB | Audio |
| maroogen@KaZaA | Temptations - Lean on Me (original).mp3 | Temptations | 3,552KB | Audio |
| maroogen@KaZaA | The Beatles - Eight Days A Week(2).mp3 | The Beatles | 2,570KB | Audio |
| maroogen@KaZaA | Tiffany - I Think We're Alone Now.mp3 | Tiffany | 2,663KB | Audio |
| maroogen@KaZaA | Soul Decision - Oh It's Kinda Crazy.mp3 | Soul Decision | 4,080KB | Audio |
| maroogen@KaZaA | Sophie B. Hawkins - As I Lay Me Down.mp3 | A+ | 3,889KB | Audio |
| maroogen@KaZaA | Shai - Sexual.MP3 | Shai | 5,184KB | Audio |
| maroogen@KaZaA | NSYNC_Grammys2k2_Gone-Girlfriend_Live-TracyLuvs.mp3 | A+ | 4,782KB | Audio |
| maroogen@KaZaA | 'N Sync - Gone Remix.mp3 | 'N Sync | 5,634KB | Audio |
| maroogen@KaZaA | n sync-Gone (2).mp3 | New Artist (739) | | |
| maroogen@KaZaA | My Way_Usher.mp3 | Usher | 2,005KB | Audio |
| maroogen@KaZaA | Madonna - Cherish.mp3 | Madonna | 3,354KB | Audio |
| maroogen@KaZaA | Leslie Carter - Like Wow! (Shrek).mp3 | A+ | 3,632KB | Audio |
| | | | 3,351KB | Audio |

My Participation Level: Low (1), Downloads: 1, Uploads: 0      3,621,883 users online, sharing 784,299,785 Files (5,866,112 GB),      Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop. | Tell A Friend | Download

New search | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| maroogen@KaZaA | Tiffany - I Think We're Alone Now.mp3 | Tiffany | 2,683KB | Audio | I Thir |
| maroogen@KaZaA | Soul Decision - Oh It's Kinda Crazy.mp3 | Soul Decision | 4,080KB | Audio |
| maroogen@KaZaA | Sophie B. Hawkins - As I Lay Me Down.mp3 | A+ | 3,889KB | Audio |
| maroogen@KaZaA | Shai - Sexual.MP3 | Shai | 5,184KB | Audio |
| maroogen@KaZaA | NSYNC_Grammys2k2_Gone-Girlfriend_Live-TracyLuvs.mp3 | A+ | 4,782KB | Audio |
| maroogen@KaZaA | 'N Sync - Gone Remix.mp3 | 'N Sync | 5,634KB | Audio | Gone (Gone Clubbin' "1 |
| maroogen@KaZaA | n sync-Gone (2).mp3 | New Artist (739) | 2,005KB | Audio |
| maroogen@KaZaA | My Way_Usher.mp3 | Usher | 3,354KB | Audio |
| maroogen@KaZaA | Madonna - Cherish.mp3 | Madonna | 3,632KB | Audio |
| maroogen@KaZaA | Leslie Carter - Like Wow! (Shrek).mp3 | A+ | 3,351KB | Audio | Leslie Carter - |
| maroogen@KaZaA | Jessica Simpson - Irresistable(2).mp3 | Jessica Simpson | 4,509KB | Audio |
| maroogen@KaZaA | Enrique Iglesias - rythm Divine.mp3 | Enrique Iglesias | 4,082KB | Audio |
| maroogen@KaZaA | Cindy Lauper - SheBop(Remix).mp3 | CINDY LAUPER | 6,023KB | Audio | She Bop |
| maroogen@KaZaA | christina milian-call me, beep me-(1)(1).mp3 | Christina Milian | 2,175KB | Audio |
| 2 Users | Celine Deon _Julio Iglesias - When I Fall in Love.mp3 | A+ | 3,570KB | Audio |
| maroogen@KaZaA | BWitched - Blame it on the Weatherman.mp3 | B*Witched | 2,905KB | Audio | Blame It O |
| maroogen@KaZaA | Boyzone - Heaven Knows.mp3 | Boyzone | 2,890KB | Audio |
| maroogen@KaZaA | Boys 2 Men - How Do I Say Goodbye.mp3 | Boy II Men | 2,000KB | Audio | Hov |
| maroogen@KaZaA | Bering Strait - Bearing Straight.MP3 | Bering Strait | 2,402KB | Audio |
| maroogen@KaZaA | Beth Hart - L.A. Song.mp3 | Beth Hart | 3,654KB | Audio |
| maroogen@KaZaA | all saints - lady marmalade (timberland remix).mp3 | A+ | 7,620KB | Audio | lady marmalade |
| maroogen@KaZaA | Allsaints - Never.mp3 | All Saints | 4,532KB | Audio |
| maroogen@KaZaA | 80's - Go Go's - Vacation.mp3 | go gos | 2,136KB | Audio |
| maroogen@KaZaA | 80's - Retro 80s - (Aha) Take On Me.mp3 | A Ha | 3,150KB | Audio |
| maroogen@KaZaA | Aaron Carter - Baby Its You.mp3 | Aaron Carter | 2,907KB | Audio |
| maroogen@KaZaA | All 4 One - So Much In Love.mp3 | A+ | 3,314KB | Audio |
| maroogen@KaZaA | All For One - 15wear.mp3 | All For One | 1,766KB | Audio |
| maroogen@KaZaA | American Bread - Bend Me Shape Me.mp3 | american bread | 3,028KB | Audio |
| maroogen@KaZaA | Annie Lennox - Walking On Broken Glass.mp3 | Annie Lennox | 3,960KB | Audio | Walkin |

My Participation Level: Low (1) | Downloads: 1 | Uploads: 0 | 3,621,683 users online, sharing 784,299,785 files (5,866,112 GB) | : Not sharing any files

# Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web   My Kazaa   Theater   Download   |   Search   Traffic   Shop   Tell A Friend

New search   |   Search   Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| maroogen@KaZaA | Beth Hart - L.A. Song.mp3 | Beth Hart | 3,654KB | Audio |
| maroogen@KaZaA | all saints - lady marmalade (timberland remix).mp3 | A+ | 7,620KB | Audio |
| maroogen@KaZaA | Allsaints - Never.mp3 | All Saints | 4,532KB | Audio |
| maroogen@KaZaA | 80's - Go Go's - Vacaton.mp3 | go gos | 2,136KB | Audio |
| maroogen@KaZaA | 80's - Retro 80s - (Aha) Take On Me.mp3 | A Ha | 3,150KB | Audio |
| maroogen@KaZaA | Aaron Carter - Baby Its You.mp3 | Aaron Carter | 2,907KB | Audio |
| maroogen@KaZaA | All 4 One - So Much In Love.mp3 | A+ | 3,314KB | Audio |
| maroogen@KaZaA | All for One - I Swear.mp3 | All For One | 1,766KB | Audio |
| maroogen@KaZaA | American Bread - Bend Me Shape Me.mp3 | american bread | 3,028KB | Audio |
| maroogen@KaZaA | Annie Lennox - Walking On Broken Glass.mp3 | Annie Lennox | 3,960KB | Audio |
| maroogen@KaZaA | Backstreet Boys - I Need You Tonight.mp3 | Backstreet Boys | 5,139KB | Audio |
| maroogen@KaZaA | Backstreet Boys - Drowning (1).mp3 | BACKSTREET BOYS | 4,736KB | Audio |
| maroogen@KaZaA | Boyz Two Men - Its So Hard To Say Goodbye To Yesterday... | A+ | 3,693KB | Audio |
| maroogen@KaZaA | Brandy Feat. Mase - Sittin On Top Of The World(1).mp3 | Brandy_Mase | 2,945KB | Audio |
| 2 Users | Celine Dion - A new day has come(1).mp3 | A+ | 4,385KB | Audio |
| maroogen@KaZaA | Christina Aguilera feat. Redman - Dirty.mp3 | A+ | 4,055KB | Audio |
| maroogen@KaZaA | Dawson's Creek - Don't Call Me, Don't Write.mp3 | A+ | 3,827KB | Audio |
| maroogen@KaZaA | Dido - Thank You.mp3 | A+ | 3,569KB | Audio |
| maroogen@KaZaA | Donna Lewis - I Love You Always Forever(2).mp3 | Donna Lewis | 4,252KB | Audio |
| maroogen@KaZaA | e-Boyz II men-Ill make love to you.mp3 | Boyz II Men | 9,165KB | Audio |
| maroogen@KaZaA | Emila - Im a big girl.mp3 | artist | 1,858KB | Audio |
| maroogen@KaZaA | Enrique Iglesias - Escape - 01 - Escape.mp3 | Enrique Iglesias | 3,162KB | Audio |
| maroogen@KaZaA | Erya - Only Time.mp3 | A+ | 4,054KB | Audio |
| maroogen@KaZaA | George Micheal - Faith.mp3 | George Michael | 2,311KB | Audio |
| maroogen@KaZaA | Hanson - I Will Come To You.mp3 | A+ | 2,160KB | Audio |
| maroogen@KaZaA | Hanson - A Song To Sing .mp3 | A+ | 3,860KB | Audio |
| maroogen@KaZaA | hanson - Princess Diaries soundtrack.mp3 | Hanson | 4,356KB | Audio |
| maroogen@KaZaA | hanson - Wake Up (Princess Diaries soundtrack).mp3 | Hanson | 1,568KB | Audio |
| | | | 64KB | Audio |

# Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web   My Kazaa   Theater   Search   Traffic   Shop   Tell A Friend

New search   Download   Search Field

| User | Filename | Artist | Size | Media Type | |
|------|----------|--------|------|-----------|---|
| maroogen@KaZaA | Donna Lewis - I Love You Always Forever(2).mp3 | Donna Lewis | 9,165KB | Audio | I Love Y |
| maroogen@KaZaA | e-Boyz II men-Ill make love to you.mp3 | Boyz II Men | 1,858KB | Audio | tl |
| maroogen@KaZaA | Emilia - Im a big girl.mp3 | artist | 3,162KB | Audio | |
| maroogen@KaZaA | Enrique Iglesias - Escape - 01 - Escape.mp3 | Enrique Iglesias | 4,054KB | Audio | |
| maroogen@KaZaA | Enya - Only Time.mp3 | A+ | 2,311KB | Audio | |
| maroogen@KaZaA | George Micheal - Faith.mp3 | George Michael | 2,160KB | Audio | |
| maroogen@KaZaA | Hanson - I Will Come To You.mp3 | A+ | 3,860KB | Audio | |
| maroogen@KaZaA | Hanson - A Song To Sing .mp3 | A+ | 4,356KB | Audio | |
| maroogen@KaZaA | hanson - Princess Diaries soundtrack.mp3 | Hanson | 1,568KB | Audio | Wake Up (Princess |
| maroogen@KaZaA | hanson - Wake Up (Princess Diaries soundtrack).mp3 | Hanson | 64KB | Audio | Wake Up (Princess |
| maroogen@KaZaA | Jackie Wilson - Higher And Higher.mp3 | Jackie Wilson | 5,588KB | Audio | |
| maroogen@KaZaA | Jennifer Love Hewitt - BARE NAKED.mp3 | Jennifer Love Hewitt | 3,419KB | Audio | |
| maroogen@KaZaA | Jewel - Standing Still.mp3 | Jewel | 6,352KB | Audio | |
| maroogen@KaZaA | Knack - My Sharona.mp3 | A+ | 4,630KB | Audio | |
| maroogen@KaZaA | LFO-West side story.mp3 | A+ | 4,900KB | Audio | |
| maroogen@KaZaA | Lindsay Pagano - All I Need.mp3 | Lindsay Pagano | 3,460KB | Audio | |
| maroogen@KaZaA | Madonna - Into the Groove.mp3 | A+ | 3,916KB | Audio | |
| maroogen@KaZaA | Madonna - Frozen.mp3 | Madonna | 8,735KB | Audio | |
| maroogen@KaZaA | Madonna - Die Another Day (Full Version).mp3 | A+ | 3,939KB | Audio | Die Anothe |
| maroogen@KaZaA | Madonna - Like A Prayer.mp3 | A+ | 5,473KB | Audio | |
| maroogen@KaZaA | Madonna - Material Girl.mp3 | Madonna | 3,192KB | Audio | |
| maroogen@KaZaA | Mandy Moore - Walk With Me Home.mp3 | Mandy Moore | 4,120KB | Audio | |
| maroogen@KaZaA | Marc Cohn - Walking In Memphis.mp3 | Marc Cohn | 4,040KB | Audio | |
| maroogen@KaZaA | Mariah Carey - Someday.mp3 | Mariah Carey | 4,116KB | Audio | |
| maroogen@KaZaA | Mariah Carey - Someday (1).mp3 | A+ | 3,385KB | Audio | |
| maroogen@KaZaA | Mariah Carey - I Don't Wanna Cry.mp3 | Mariah Carey | 4,519KB | Audio | |
| maroogen@KaZaA | Mariah Carey - You'll Always Be My Baby(1).mp3 | Mariah Carey | 2,030KB | Audio | You'll |
| maroogen@KaZaA | Mariah Carey_Bone Thugs - Breakdown.mp3 | Mariah Carey_Bone Thu... | 3,874KB | Audio | |
| maroogen@KaZaA | Mariah Carey Mase_Puff Daddy - Honey Remix.mp3 | A+ | 3,160KB | Audio | |

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| maroogen@KaZaA | Madonna - Like A Prayer.mp3 | A+ | 5,473KB | Audio |
| maroogen@KaZaA | Madonna - Material Girl.mp3 | Madonna | 3,192KB | Audio |
| maroogen@KaZaA | Mandy Moore - Walk With Me Home.mp3 | Mandy Moore | 4,120KB | Audio |
| maroogen@KaZaA | Marc Cohn - Walking In Memphis.mp3 | Marc Cohn | 4,040KB | Audio |
| maroogen@KaZaA | Mariah Carey - Someday (1).mp3 | Mariah Carey | 4,116KB | Audio |
| maroogen@KaZaA | Mariah Carey - Someday (1).mp3 | A+ | 3,385KB | Audio |
| maroogen@KaZaA | Mariah Carey - I Don't Wanna Cry.mp3 | Mariah Carey | 4,519KB | Audio |
| maroogen@KaZaA | Mariah Carey - You'll Always Be My Baby(1).mp3 | Mariah Carey | 2,030KB | Audio |
| maroogen@KaZaA | Mariah Carey Bone Thugs - Breakdown.mp3 | Mariah Carey_Bone Thu... | 3,874KB | Audio |
| maroogen@KaZaA | Mariah Carey Mase_Puff Daddy - Honey Remix.mp3 | A+ | 3,160KB | Audio |
| maroogen@KaZaA | Michael Jackson and Paul McCartney - Say Say Say.mp3 | Paul McCartney_Michael... | 3,678KB | Audio |
| maroogen@KaZaA | Michelle Branch All You Wanted(1).mp3 | Michelle Branch | 2,615KB | Audio |
| maroogen@KaZaA | Michelle branch - 10 Goodbye To You.mp3 | Michelle Branch | 9,813KB | Audio |
| maroogen@KaZaA | michelle branch - Everywhere(1)(1).mp3 | Michelle Branch | 5,184KB | Audio |
| maroogen@KaZaA | Michelle Branch - Game of Love.mp3 | Santana feat Michelle Bra... | 4,793KB | Audio |
| maroogen@KaZaA | Michelle Branch - Goodbye To You(3).mp3 | artist | 4,160KB | Audio |
| maroogen@KaZaA | MY BEST FRIENDS WEDDING (THE CAST) - I SAY A LITTLE ... | A+ | 2,340KB | Audio |
| maroogen@KaZaA | My Best Friends Wedding- The Way You Look Tonight.mp3 | A+ | 3,211KB | Audio |
| maroogen@KaZaA | Nelly Furtado -Turn Off The Light.mp3 | A+ | 10KB | Audio |
| maroogen@KaZaA | Nick Carter - Help Me(3).mp3 | A+ | 907KB | Audio |
| maroogen@KaZaA | NSync - Leaving on a Jet Plane Justin Timberlake.mp3 | Justin | 4,724KB | Audio |
| maroogen@KaZaA | NSync - God Must Have Spend Little More Time On You (1)... | NSync | 4,399KB | Audio |
| maroogen@KaZaA | NSync - When You Wish Upon A Star.mp3 | NSync | 3,330KB | Audio |
| maroogen@KaZaA | NSync 13 - That Girl(Will Never Be Mine).mp3 | A+ | 3,205KB | Audio |
| maroogen@KaZaA | NSYNC f. Nelly - Girlfriend Remix (radio)(1).mp3 | A+ | 4,249KB | Audio |
| maroogen@KaZaA | O-Town-We Fit Together(1).mp3 | O-Town | 5,568KB | Audio |
| maroogen@KaZaA | Paula Abdul - Straight Up.mp3 | A+ | 3,928KB | Audio |
| maroogen@KaZaA | Play - Us Against the World(1).mp3 | Play | 3,478KB | Audio |
| maroogen@KaZaA | S club 7Love Train.mp3 | S Club 7 | 3,456KB | Audio |



**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Shop | Tell A Friend

New search | Download | Search | Traffic | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| maroogen@KaZaA | Nick Carter - Help Me(3).mp3 | A+ | 907KB | Audio |
| maroogen@KaZaA | N'Sync - Leaving on a Jet Plane Justin Timberlake.mp3 | Justin | 4,724KB | Audio |
| maroogen@KaZaA | N'Sync - God Must Have Spend Little More Time On You (1)... | N'Sync | 4,399KB | Audio |
| maroogen@KaZaA | NSync - When You Wish Upon A Star.mp3 | N'Sync | 3,330KB | Audio |
| maroogen@KaZaA | NSync 13 - That Girl(Will Never Be Mine).mp3 | A+ | 3,205KB | Audio |
| maroogen@KaZaA | NSYNC f. Nelly - Girlfriend Remix (radio)(1).mp3 | A+ | 4,249KB | Audio |
| maroogen@KaZaA | O-Town-We Fit Together(1).mp3 | O-Town | 5,588KB | Audio |
| maroogen@KaZaA | Paula Abdul - Straight Up.mp3 | A+ | 3,928KB | Audio |
| maroogen@KaZaA | Play - Us Against The World(1).mp3 | Play | 3,478KB | Audio |
| maroogen@KaZaA | 5 club 7Love Train.mp3 | S Club 7 | 3,456KB | Audio |
| maroogen@KaZaA | Samantha Mumba - Baby, Come Over (This Is Our Night).... | Samantha Mumba | 3,409KB | Audio |
| maroogen@KaZaA | Shawn Colvin - Sunny Came Home(1).mp3 | Shawn Colvin | 4,128KB | Audio |
| maroogen@KaZaA | Take That - Want You Back For Good.mp3 | Take That | 3,825KB | Audio |
| maroogen@KaZaA | U8-40 - Red Red Wine.mp3 | A+ | 4,991KB | Audio |
| maroogen@KaZaA | 2gether - Regular Guy.mp3 | 2gether | 3,789KB | Audio |
| maroogen@KaZaA | 'N Sync - gone.mp3 | 'N Sync | 1,606KB | Audio |
| maroogen@KaZaA | 'N Sync - tell me tell me.mp3 | 'N Sync | 3,414KB | Audio |
| maroogen@KaZaA | Hanson - If Only.mp3 | Hanson | 4,224KB | Audio |
| maroogen@KaZaA | Hanson - Save Me.mp3 | Hanson | 3,446KB | Audio |
| maroogen@KaZaA | artist - Track 03.mp3 | artist | 3,636KB | Audio |
| maroogen@KaZaA | artist - Track 08.mp3 | artist | 3,906KB | Audio |
| maroogen@KaZaA | artist - Track 14.mp3 | artist | 3,000KB | Audio |
| maroogen@KaZaA | artist - Track 01.mp3 | artist | 3,002KB | Audio |
| maroogen@KaZaA | artist - Track 02.mp3 | artist | 5,458KB | Audio |
| maroogen@KaZaA | artist - Track 06.mp3 | artist | 3,086KB | Audio |
| maroogen@KaZaA | artist - Track 03_092800124 3.mp3 | artist | 3,494KB | Audio |
| maroogen@KaZaA | artist - Track 05.mp3 | artist | 8,158KB | Audio |
| maroogen@KaZaA | artist - Track 08_1001204020.mp3 | artist | 2,636KB | Audio |
| maroogen@KaZaA | artist - Track 10.mp3 | artist | 2,920KB | Audio |

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| maroogen@KaZaA | artist - Track 03.mp3 | artist | 3,636KB | Audio |
| maroogen@KaZaA | artist - Track 08.mp3 | artist | 3,906KB | Audio |
| maroogen@KaZaA | artist - Track 14.mp3 | artist | 3,000KB | Audio |
| maroogen@KaZaA | artist - Track 01.mp3 | artist | 3,002KB | Audio |
| maroogen@KaZaA | artist - Track 02.mp3 | artist | 5,458KB | Audio |
| maroogen@KaZaA | artist - Track 06.mp3 | artist | 3,086KB | Audio |
| maroogen@KaZaA | artist - Track 03_0928001243.mp3 | artist | 3,494KB | Audio |
| maroogen@KaZaA | artist - Track 05.mp3 | artist | 8,158KB | Audio |
| maroogen@KaZaA | artist - Track 08_1001204020.mp3 | artist | 2,636KB | Audio |
| maroogen@KaZaA | artist - Track 10.mp3 | artist | 2,920KB | Audio |
| maroogen@KaZaA | artist - Track 16.mp3 | artist | 4,530KB | Audio |
| maroogen@KaZaA | artist - Track 04.mp3 | artist | 4,252KB | Audio |
| maroogen@KaZaA | artist - Track 05_1030212944.mp3 | artist | 3,364KB | Audio |
| maroogen@KaZaA | artist - Track 11.mp3 | artist | 4,374KB | Audio |
| maroogen@KaZaA | artist - Track 15.mp3 | artist | 3,928KB | Audio |
| maroogen@KaZaA | artist - Track 01_1030214451.mp3 | artist | 3,234KB | Audio |
| maroogen@KaZaA | artist - Mr. Grinch.mp3 | artist | 2,372KB | Audio |
| maroogen@KaZaA | artist - The Grinch Speaks!.mp3 | artist | 768KB | Audio |
| maroogen@KaZaA | artist - Spice Girls  Sleigh Ride.mp3 | artist | 2,516KB | Audio |
| maroogen@KaZaA | artist - Marilyn Monroe  Santa Baby.mp3 | artist | 3,728KB | Audio |
| maroogen@KaZaA | artist - Track 07.mp3 | artist | 698KB | Audio |
| maroogen@KaZaA | artist - N-Sync  Merry Christmas.mp3 | artist | 3,974KB | Audio |
| maroogen@KaZaA | artist - N-Sync  Kiss Me At Midnight.mp3 | artist | 3,270KB | Audio |
| maroogen@KaZaA | artist - Jingle Bell Rock.mp3 | artist | 2,040KB | Audio |
| maroogen@KaZaA | artist - Five for fighting - Superman.mp3 | artist | 3,476KB | Audio |
| maroogen@KaZaA | artist - Even Angel's Fall.mp3 | artist | 3,242KB | Audio |
| maroogen@KaZaA | artist - Your Winter.mp3 | artist | 4,374KB | Audio |
| maroogen@KaZaA | artist - Ill Take Care Of You.mp3 | artist | 3,442KB | Audio |
| maroogen@KaZaA | artist - Daydream Believer.mp3 | artist | 376KB | Audio |

# Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| maroogen@KaZaA | artist - Marilyn Monroe  Santa Baby.mp3 | artist | 3,728KB | Audio | Marilyn M |
| maroogen@KaZaA | artist - Track 07.mp3 | artist | 698KB | Audio | |
| maroogen@KaZaA | artist - N-Sync  Merry Christmas.mp3 | artist | 3,974KB | Audio | N-Syn |
| maroogen@KaZaA | artist - N-Sync  Kiss Me At Midnight.mp3 | artist | 3,270KB | Audio | N-Sync |
| maroogen@KaZaA | artist - Jingle Bell Rock.mp3 | artist | 2,040KB | Audio | |
| maroogen@KaZaA | artist - Five For fighting - Superman.mp3 | artist | 3,476KB | Audio | Five For f |
| maroogen@KaZaA | artist - Even Angel's Fall.mp3 | artist | 3,242KB | Audio | |
| maroogen@KaZaA | artist - Your Winter.mp3 | artist | 4,374KB | Audio | |
| maroogen@KaZaA | artist - Ill Take Care Of You.mp3 | artist | 3,442KB | Audio | |
| maroogen@KaZaA | artist - Daydream Believer.mp3 | artist | 376KB | Audio | |
| maroogen@KaZaA | artist - lil bow wow.mp3 | artist | 3,190KB | Audio | |
| maroogen@KaZaA | artist - Eminem.mp3 | artist | 4,550KB | Audio | |
| maroogen@KaZaA | artist - Buffalo Soldier.mp3 | artist | 4,022KB | Audio | |
| maroogen@KaZaA | artist - Jimmie's Got A Girlfriend.mp3 | artist | 3,232KB | Audio | Jimm |
| maroogen@KaZaA | artist - something like that.mp3 | artist | 2,871KB | Audio | |
| maroogen@KaZaA | artist - rollercoaster.mp3 | artist | 3,181KB | Audio | |
| maroogen@KaZaA | artist - little hanson.mp3 | artist | 2,413KB | Audio | |
| maroogen@KaZaA | artist - mmmbop live.mp3 | artist | 4,222KB | Audio | |
| maroogen@KaZaA | artist - empire records.mp3 | artist | 2,467KB | Audio | |
| maroogen@KaZaA | artist - Moving Out - Billy Joel.mp3 | artist | 3,289KB | Audio | Mo |
| maroogen@KaZaA | artist - Track 02_0223143313.mp3 | artist | 3,007KB | Audio | artist - Tra |
| maroogen@KaZaA | artist - Track 14_0223143635.mp3 | artist | 1KB | Audio | artist - |
| maroogen@KaZaA | artist - Track 02_0223143856.mp3 | artist | 3,638KB | Audio | artist - Tra |
| maroogen@KaZaA | artist - Track 03_0223143930.mp3 | artist | 3,361KB | Audio | artist - Tra |
| maroogen@KaZaA | artist - Track 04_0223144002.mp3 | artist | 3,367KB | Audio | artist - Tra |
| maroogen@KaZaA | artist - Track 11_0223145201.mp3 | artist | 5,120KB | Audio | artist - Tra |
| maroogen@KaZaA | artist - born to fly.mp3 | artist | 5,259KB | Audio | |
| maroogen@KaZaA | artist - looking for somethign more.mp3 | artist | 4,324KB | Audio | looking f |
| maroogen@KaZaA | artist - girlfriend.mp3 | artist | 3,353KB | Audio | |

My Participation Level: Low (1)   Downloads: 1   Uploads: 0       3,622,661 users online, sharing 784,174,512 files (5,861,120 GB)       Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| maroogen@KaZaA | artist - Moving Out - Billy Joel.mp3 | artist | 3,289KB | Audio | Mo |
| maroogen@KaZaA | artist - Track 02_0223143313.mp3 | artist | 3,007KB | Audio | artist - Tra |
| maroogen@KaZaA | artist - Track 14_0223143635.mp3 | artist | 1KB | Audio | artist - Tra |
| maroogen@KaZaA | artist - Track 02_0223143856.mp3 | artist | 3,638KB | Audio | artist - Tra |
| maroogen@KaZaA | artist - Track 03_0223143930.mp3 | artist | 3,361KB | Audio | artist - Tra |
| maroogen@KaZaA | artist - Track 04_0223144002.mp3 | artist | 3,367KB | Audio | artist - Tra |
| maroogen@KaZaA | artist - Track 11_0223145201.mp3 | artist | 5,120KB | Audio | artist |
| maroogen@KaZaA | artist - born to fly.mp3 | artist | 5,259KB | Audio | |
| maroogen@KaZaA | artist - looking for somethign more.mp3 | artist | 4,324KB | Audio | looking f |
| maroogen@KaZaA | artist - girlfriend.mp3 | artist | 3,353KB | Audio | |
| maroogen@KaZaA | artist - little bitty.mp3 | artist | 2,394KB | Audio | |
| maroogen@KaZaA | artist - Track 02_0502182122.mp3 | artist | 3,093KB | Audio | artist - Tra |
| maroogen@KaZaA | artist - loveme.mp3 | artist | 3,739KB | Audio | |
| maroogen@KaZaA | Garth Brooks - Thunder rolls (live) | artist | 4,530kB | Audio | Garth Brooks - |
| maroogen@KaZaA | Various - Drowning.mp3 | Various | 2,966KB | Audio | |
| 2 Users | Various - Water Runs Dry.mp3 | Various | 3,158KB | Audio | |
| maroogen@KaZaA | Various - Turn Off the Light.mp3 | Various | 4,316KB | Audio | |
| maroogen@KaZaA | Weezer - Say It Aint So.mp3 | A+ | 3,528KB | Audio | |
| maroogen@KaZaA | Turnstyle - Hey Meghan.mp3 | Turnstyle | 4,245KB | Audio | |
| maroogen@KaZaA | Tonic - If You Could Only See.mp3 | Tonic | 4,121KB | Audio | If |
| maroogen@KaZaA | Three Dog Night - liar.mp3 | Three Dog Night | 2,889KB | Audio | |
| maroogen@KaZaA | The Vapors - Turning Japanese.mp3 | The Vapors | 4,414KB | Audio | |
| maroogen@KaZaA | Rolling Stones- Honkey Tonk Blues.mp3 | Rolling Stones | 2,154KB | Audio | |
| maroogen@KaZaA | Luce - Good Day.mp3 | luce | 3,912KB | Audio | |
| maroogen@KaZaA | Linkin Park - In The End.mp3 | linkin park | 2,536KB | Audio | |
| maroogen@KaZaA | Life House - Sick Cycle Carousel.mp3 | Lifehouse | 1,791KB | Audio | |
| maroogen@KaZaA | Lifehouse - Sick Cycle Carousel.mp3 | Lifehouse | 4,118KB | Audio | |
| maroogen@KaZaA | Journey - When You Love a Woman.mp3 | Journey | 3,672KB | Audio | When |
| maroogen@KaZaA | john mayer - always her that ends up getting wet.mp3 | A+ | 5,567KB | Audio | always her that e |

# Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web   My Kazaa   Theater   Search   Traffic   Shop   Tell A Friend

New search   Download

Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| maroogen@KaZaA | Tonic - If You Could Only See.mp3 | Tonic | 4,121KB | Audio |
| maroogen@KaZaA | Three Dog Night - liar.mp3 | Three Dog Night | 2,889KB | Audio |
| maroogen@KaZaA | The Vapors - Turning Japanese.mp3 | The Vapors | 4,414KB | Audio |
| maroogen@KaZaA | Rolling Stones - Honkey Tonk Blues.mp3 | Rolling Stones | 2,154KB | Audio |
| maroogen@KaZaA | Luce - Good Day.mp3 | luce | 3,912KB | Audio |
| maroogen@KaZaA | Linkin Park - In The End.mp3 | linkin park | 2,536KB | Audio |
| maroogen@KaZaA | Life House - Sick Cycle Carousel.mp3 | Lifehouse | 1,791KB | Audio |
| maroogen@KaZaA | Lifehouse - Sick Cycle Carousel.mp3 | Lifehouse | 4,118KB | Audio |
| maroogen@KaZaA | Journey - When You Love a Woman.mp3 | Journey | 3,672KB | Audio |
| maroogen@KaZaA | john mayer - always her that ends up getting wet.mp3 | A+ | 5,567KB | Audio |
| maroogen@KaZaA | John Cougar Mellencamp - Wild Nights.mp3 | John Mellencamp | 3,245KB | Audio |
| maroogen@KaZaA | john mayer - Gone (Nsync Cover live).mp3 | A+ | 2,552KB | Audio |
| maroogen@KaZaA | John Meyer - Brown Eyed Girl.mp3 | A+ | 2,712KB | Audio |
| maroogen@KaZaA | James Taylor - Shower The People (2).mp3 | James Taylor | 2,830KB | Audio |
| maroogen@KaZaA | James Taylor - Sweet Baby James.mp3 | James Taylor | 2,498KB | Audio |
| maroogen@KaZaA | Goo Goo Dolls - Black Balloon (acoustic)(1).mp3 | Goo Goo Dolls | 4,222KB | Audio |
| maroogen@KaZaA | foo fighters - how i miss you.mp3 | foo fighters | 4,630KB | Audio |
| maroogen@KaZaA | Fiona Apple - Shadowboxer (Acoustic).mp3 | Fiona Apple | 4,944KB | Audio |
| maroogen@KaZaA | Blessed Union Of Souls - Hey Leonardo (She Likes Me For ... | Blessed Union of Souls | 3,258KB | Audio |
| maroogen@KaZaA | Alanah Myles - Black Velvet.mp3 | Melissa Etheridge | 4,520KB | Audio |
| maroogen@KaZaA | 3 Doors Down - If I Could Be Like That(2).mp3 | 3 Doors Down | 11,392KB | Audio |
| maroogen@KaZaA | 80's Rock-Def Leopard - Pour Some Sugar On Me.mp3 | Def Leopard | 2,726KB | Audio |
| maroogen@KaZaA | A Knights Tale-Queen - We we'll rock you.mp3 | Queen | 1,680KB | Audio |
| maroogen@KaZaA | Aerosmith - Crazy.mp3 | A+ | 4,905KB | Audio |
| maroogen@KaZaA | Aerosmith - Come Together(1)(1).mp3 | A+ | 8,652KB | Audio |
| maroogen@KaZaA | Aerosmith - Crying corine.mp3 | Aerosmith | 4,831KB | Audio |
| maroogen@KaZaA | Alien Ant Farm- Smooth Criminal(1)(1).mp3 | A+ | 35KB | Audio |
| maroogen@KaZaA | Arrow smith - Janey got 1 gun.mp3 | A+ | 5,142KB | Audio |
| maroogen@KaZaA | Avril Lavigne - Let Go - 13 - Naked.MP3 | 13 Avril Lavigne | 4,198KB | Audio |

3,622,661 users online. sharing 784,174,517 files (5,861,120 GB)

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| maroogen@KaZaA | Alannah Myles - Black Velvet.mp3 | Melissa Etheridge | 4,520KB | Audio |
| maroogen@KaZaA | 3 Doors Down - If I Could Be Like That(2).mp3 | 3 Doors Down | 11,392KB | Audio |
| maroogen@KaZaA | 80's Rock-Def Leopard - Pour Some Sugar On Me.mp3 | Def Leopard | 2,726KB | Audio |
| maroogen@KaZaA | A Knights Tale-Queen - We we'll rock you.mp3 | Queen | 1,680KB | Audio |
| maroogen@KaZaA | Aerosmith - Crazy.mp3 | A+ | 4,905KB | Audio |
| maroogen@KaZaA | Aerosmith - Come Together(1)(1).mp3 | A+ | 8,852KB | Audio |
| maroogen@KaZaA | Aerosmith - Crying corine.mp3 | Aerosmith | 4,831KB | Audio |
| maroogen@KaZaA | Alien Ant Farm- Smooth Criminal(1)(1).mp3 | A+ | 35KB | Audio |
| maroogen@KaZaA | Arrow smith - Janey got 1 gun.mp3 | A+ | 5,142KB | Audio |
| maroogen@KaZaA | Avril Lavigne - Let Go - 13 - Naked.MP3 | 13 Avril Lavigne | 4,198KB | Audio |
| maroogen@KaZaA | Avril Lavigne - 02 - Complicated(2).mp3 | A+ | 3,836KB | Audio |
| maroogen@KaZaA | Avril Lavigne - 03 - Sk8r Boi(1).mp3 | Avril Lavigne | 4,787KB | Audio |
| maroogen@KaZaA | Avril Lavigne - 04 - im with you(1)(1).mp3 | A+ | 5,252KB | Audio |
| maroogen@KaZaA | Avril Lavigne - 05 - Naked(1).mp3 | Avril Lavigne | 6,326KB | Audio |
| maroogen@KaZaA | Avril Lavigne - 06 - Unwanted.mp3 | Avril Lavigne | 5,193KB | Audio |
| maroogen@KaZaA | Avril Lavigne - 07 - Tomorrow(1)(1).mp3 | Avril Lavigne | 5,314KB | Audio |
| maroogen@KaZaA | Avril Lavigne - 09 - Things I'll Never Say.mp3 | Avril Lavigne | 5,255KB | Audio |
| maroogen@KaZaA | Avril Lavigne - 10 -My World.mp3 | A+ | 4,868KB | Audio |
| maroogen@KaZaA | Avril Lavigne - 11 - Nobody's Fool.mp3 | Avril Lavigne | 5,561KB | Audio |
| maroogen@KaZaA | Avril Lavigne - 13 - Mobile.mp3 | Avril Lavigne | 4,962KB | Audio |
| maroogen@KaZaA | Avril Lavigne - Falling Down.mp3 | Avril Lavigne | 1,597KB | Audio |
| maroogen@KaZaA | Avril Lavigne - 01 - Losing Grip.mp3 | Avril Lavigne | 5,470KB | Audio |
| maroogen@KaZaA | Bare Naked Ladies - If I Had A Million Dollars (Live)(2).mp3 | A+ | 4,756KB | Audio |
| maroogen@KaZaA | Beck - Loser(1).mp3 | Beck | 3,666KB | Audio |
| maroogen@KaZaA | Ben Harper - Sexual Healing (acoustic)(1).mp3 | A+ | 6,358KB | Audio |
| maroogen@KaZaA | Ben Folds - Still Fighting It.mp3 | Ben Folds | 4,195KB | Audio |
| maroogen@KaZaA | Bob Marley One Love.mp3 | Bob Marley | 2,325KB | Audio |
| maroogen@KaZaA | Bob Marley, Erica Badu - No Woman No Cry.mp3 | A+ | 5,019KB | Audio |
| maroogen@KaZaA | Bon Jovi - Living on a Prayer.mp3 | Bon Jovi | 3,907KB | Audio |

# Kazaa - [Search]

File   Player   Tools   Actions   Help

Web   My Kazaa   Theater   Search   Traffic   Shop   Tell A Friend

New search   Download

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| maroogen@KaZaA | Avril Lavigne - 13 - Mobile.mp3 | Avril Lavigne | 4,962KB | Audio |
| maroogen@KaZaA | Avril Lavigne - Falling Down.mp3 | Avril Lavigne | 1,597KB | Audio |
| maroogen@KaZaA | Avril Lavigne - 01 - Losing Grip.mp3 | Avril Lavigne | 5,470KB | Audio |
| maroogen@KaZaA | Bare Naked Ladies - If I Had A Million Dollars (live)(2).mp3 | A+ | 4,756KB | Audio |
| maroogen@KaZaA | Beck - Loser(1).mp3 | Beck | 3,666KB | Audio |
| maroogen@KaZaA | Ben Harper - Sexual Healing (acoustic)(1).mp3 | A+ | 6,358KB | Audio |
| maroogen@KaZaA | Ben Folds - Still Fighting It.mp3 | Ben Folds | 4,195KB | Audio |
| maroogen@KaZaA | Bob Marley One Love.mp3 | Bob Marley | 2,325KB | Audio |
| maroogen@KaZaA | Bob Marley_Erica Badu - No Woman No Cry.mp3 | A+ | 5,019KB | Audio |
| maroogen@KaZaA | Bon Jovi - Living on a Prayer.mp3 | Bon Jovi | 3,907KB | Audio |
| maroogen@KaZaA | Bruce Springsteen - Growing Up (Acoustic).mp3 | Bruce Springsteen | 2,496KB | Audio |
| maroogen@KaZaA | Bush- Glycerine (Acoustic Live).mp3 | A+ | 2,631KB | Audio |
| maroogen@KaZaA | Coldplay - Troubles.mp3 | Coldplay | 5,291KB | Audio |
| maroogen@KaZaA | Creedance clearwater revival - Down on the corner(1).mp3 | A+ | 2,566KB | Audio |
| maroogen@KaZaA | Creed-One last Breathe(1).mp3 | Creed | 9,307KB | Audio |
| maroogen@KaZaA | Creed - My Sacrafice(2)(1).mp3 | Creed | 11,712KB | Audio |
| maroogen@KaZaA | Dave Matthews Band - Bartender.mp3 | Dave Matthews Band | 9,544KB | Audio |
| maroogen@KaZaA | Dave Mathews Band-Long Black Vail.mp3 | Dave Matthews Band | 8,198KB | Audio |
| maroogen@KaZaA | Dave Matthews - Everyday(acoustic).mp3 | A+ | 3,218KB | Audio |
| maroogen@KaZaA | Dave Matthews Band - Satelite.mp3 | A+ | 4,009KB | Audio |
| maroogen@KaZaA | Dave Matthews Band - The Space Between.mp3 | A+ | 3,808KB | Audio |
| maroogen@KaZaA | Dave Mathews Band - What You Are.mp3 | Dave Matthews Band | 4,304KB | Audio |
| maroogen@KaZaA | Dave Matthews-Where Are You Going(Superman).mp3 | A+ | 5,686KB | Audio |
| maroogen@KaZaA | Def Leopard - Pour Some Sugar On Me(1).mp3 | A+ | 4,579KB | Audio |
| maroogen@KaZaA | Dispatch- Open Up.mp3 | Dispatch | 4,396KB | Audio |
| maroogen@KaZaA | Dispatch - Here We Go.mp3 | Dispatch | 5,158KB | Audio |
| maroogen@KaZaA | DMB - Listener Supported - 06 - #40.mp3 | Dave Matthews Band | 2,098KB | Audio |
| maroogen@KaZaA | Don McLean - American Pie.mp3 | A+ | 8,004KB | Audio |
| maroogen@KaZaA | Doobie Brothers - Listen To The Music.mp3 | Doobie Brothers | 4,544KB | Audio |

If I Had A Milli
Sexual H
Gre
Glyce
Dov
Dave Matthews Band - 1
Dave Matthe...
Pour Sol

My Participation Level: Low (1), Downloads: 1, Uploads: 0   3,622,661 users online, sharing 784,174,517 files (5,861,120 GB)   : Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| maroogen@KaZaA | Dave Mathews Band - Satellite.mp3 | A+ | 4,009KB | Audio |
| maroogen@KaZaA | Dave Matthews Band - The Space Between.mp3 | A+ | 3,808KB | Audio |
| maroogen@KaZaA | Dave Matthews Band - What You Are.mp3 | Dave Matthews Band | 4,304KB | Audio |
| maroogen@KaZaA | Dave Matthews-Where Are You Going(Superman).mp3 | A+ | 5,686KB | Audio |
| maroogen@KaZaA | Def Leopard - Pour Some Sugar On Me(1).mp3 | A+ | 4,579KB | Audio |
| maroogen@KaZaA | Dispatch- Open Up.mp3 | Dispatch | 4,396KB | Audio |
| maroogen@KaZaA | Dispatch - Here We Go.mp3 | Dispatch | 5,158KB | Audio |
| maroogen@KaZaA | DMB - Listener Supported - 06 - #40.mp3 | Dave Matthews Band | 2,098KB | Audio |
| maroogen@KaZaA | Don McLean - American Pie.mp3 | A+ | 8,004KB | Audio |
| maroogen@KaZaA | Doobie Brothers - Listen To The Music.mp3 | Doobie Brothers | 4,544KB | Audio |
| maroogen@KaZaA | Doobie Brothers - Black Water.mp3 | A+ | 4,072KB | Audio |
| maroogen@KaZaA | Doors - House of the Rising Sun.mp3 | A+ | 2,589KB | Audio |
| maroogen@KaZaA | Eagles-Hotel California.mp3 | A+ | 5,645KB | Audio |
| maroogen@KaZaA | Eagles - Peaceful Easy Feeling.mp3 | Eagles | 3,456KB | Audio |
| maroogen@KaZaA | Eric Clapton - Layla (Unplugged).mp3 | A+ | 4,471KB | Audio |
| 2 Users | Eric Clapton - You Look Wonderful Tonight.mp3 | Eric Clapton | 3,420KB | Audio |
| maroogen@KaZaA | Eve6- heres to the night.mp3 | Eve 6 | 2,928KB | Audio |
| maroogen@KaZaA | Foo Fighters - Kung Fu Fighting.mp3 | A+ | 3,064KB | Audio |
| maroogen@KaZaA | Greatful Dead - Uncle John's Band(1).mp3 | Greatful Dead | 4,479KB | Audio |
| maroogen@KaZaA | good charlotte-screamer.mp3 | Good Charlotte | 3,390KB | Audio |
| maroogen@KaZaA | Glen Phillips - Walk On the Ocean (with John Mayer).mp3 | A+ | 2,915KB | Audio |
| maroogen@KaZaA | Greenday - Good Riderce.mp3 | Green Day | 1,812KB | Audio |
| 2 Users | Guns N' Roses - Paradise City.mp3 | Guns N' Roses | 4,762KB | Audio |
| maroogen@KaZaA | Holiday In the Sun - Weezer - Island In The Sun.mp3 | Weezer | 8,464KB | Audio |
| maroogen@KaZaA | James Taylor - Brown Eyed Girl.mp3 | Harry Conick Jr. | 1,280KB | Audio |
| maroogen@KaZaA | Jack Johnson - Flake.mp3 | Jack Johnson | 4,387KB | Audio |
| maroogen@KaZaA | James Taylor - October Road - 02 - October Road(1).mp3 | James Taylor | 5,570KB | Audio |
| maroogen@KaZaA | James Taylor - You've Got A Friend(1).mp3 | A+ | 9,662KB | Audio |
| maroogen@KaZaA | Janes Addiction - Jane Says.mp3 | A+ | 4,473KB | Audio |

My Participation Level: Low (1), Downloads: 1, Uploads: 0      3,622,661 users online, sharing 784,174,517 files (5,864,120 GB)     Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| maroogen@KaZaA | good charlotte-screamer.mp3 | Good Charlotte | 3,380kB | Audio | Lizzie |
| maroogen@KaZaA | Glen Phillips - Walk On the Ocean (with John Mayer).mp3 | A+ | 2,915kB | Audio | Walk On the Ocean |
| maroogen@KaZaA | Greenday - Good Ridence.mp3 | Green Day | 1,812kB | Audio | Good Riddance |
| 2 Users | Guns N' Roses - Paradise City.mp3 | Guns N' Roses | 4,762kB | Audio | |
| maroogen@KaZaA | Holiday In the Sun - Weezer - Island In the Sun.mp3 | Weezer | 8,464kB | Audio | |
| maroogen@KaZaA | James Taylor - Brown Eyed Girl.mp3 | Harry Conick Jr. | 1,280kB | Audio | |
| maroogen@KaZaA | Jack Johnson - Flake.mp3 | Jack Johnson | 4,387kB | Audio | |
| maroogen@KaZaA | James Taylor - October Road - 02 - October Road(1).mp3 | James Taylor | 5,570kB | Audio | |
| maroogen@KaZaA | James Taylor - You've Got A Friend(1).mp3 | A+ | 9,662kB | Audio | You |
| maroogen@KaZaA | James Addiction - Jane Says.mp3 | A+ | 4,473kB | Audio | |
| maroogen@KaZaA | Joan Jett and The Blackhearts - I Love Rock And Roll.mp3 | Joan Jett | 2,731kB | Audio | Lo |
| maroogen@KaZaA | John Mayer - Love Song For No One.mp3 | John Mayer | 3,487kB | Audio | |
| maroogen@KaZaA | John Lennon - Imagine.mp3 | John Lennon | 1kB | Audio | |
| maroogen@KaZaA | John Lennon - Imagine(2).mp3 | John Lennon | 7,296kB | Audio | |
| maroogen@KaZaA | john mayer - message in a bottle.mp3 | A+ | 4,101kB | Audio | |
| maroogen@KaZaA | John Meyer - Wonderland.mp3 | John Mayer | 7,048kB | Audio | |
| maroogen@KaZaA | kelly_osbourne-papa_dont_preach(1).mp3 | Kelly Osbourne | 3,072kB | Audio | |
| maroogen@KaZaA | Lit - Im not sick but im not well.mp3 | A+ | 3,381kB | Audio | im not |
| maroogen@KaZaA | Mathews, Dave, Band - Everyday - 03 - Space Between (1... | A+ | 3,839kB | Audio | |
| maroogen@KaZaA | nickelback - THIS IS HOW U REMIND ME.mp3 | A+ | 3,569kB | Audio | THIS IS |
| maroogen@KaZaA | Nickel Creek and John Mayer - Neon.mp3 | A+ | 2,424kB | Audio | |
| maroogen@KaZaA | Nikka Costa - Like a Feather.mp3 | Nikka Costa | 5,568kB | Audio | |
| maroogen@KaZaA | No Doubt - Rock Steady - 05 - Underneath It All(1)(1).mp3 | No Doubt | 7,096kB | Audio | |
| maroogen@KaZaA | Pearl Jam - Leaving Here.mp3 | A+ | 2,704kB | Audio | |
| maroogen@KaZaA | Phish- Ob-La-Di Ob-La-Da (Live).mp3 | Phish | 1,120kB | Audio | |
| maroogen@KaZaA | pod - Alive(2).mp3 | P.O.D. | 7,888kB | Audio | |
| **maroogen@KaZaA** | **Puddel Of Mudd - She Fucking Hates Me.mp3** | **puddle of mud** | **1,473kB** | **Audio** | **sh** |
| maroogen@KaZaA | Puddle Of Mud - Control.mp3 | Puddle In The Mudd | 3,610kB | Audio | anothe |
| maroogen@KaZaA | Queen - Another One Bites The Dust.mp3 | Queen | 4,242kB | Audio | |

Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| maroogen@KaZaA | nickelback - THIS IS HOW U REMIND ME.mp3 | A+ | 3,569kB | Audio |
| maroogen@KaZaA | Nickel Creek and John Mayer - Neon.mp3 | A+ | 2,424kB | Audio |
| maroogen@KaZaA | Nikka Costa - Like a Feather.mp3 | Nikka Costa | 5,568kB | Audio |
| maroogen@KaZaA | No Doubt - Rock Steady - 05 - Underneath It All(1)(1).mp3 | No Doubt | 7,096kB | Audio |
| maroogen@KaZaA | Pearl Jam - Leaving Here.mp3 | A+ | 2,704kB | Audio |
| maroogen@KaZaA | Phish- Ob-La-Di Ob-La-Da (Live).mp3 | Phish | 1,120kB | Audio |
| maroogen@KaZaA | pod - Alive(2).mp3 | P.O.D. | 7,888kB | Audio |
| maroogen@KaZaA | Puddel Of Mudd - She Fucking Hates Me.mp3 | puddle of mud | 1,473kB | Audio |
| maroogen@KaZaA | Puddle Of Mud - Control.mp3 | Puddle In The Mudd | 3,610kB | Audio |
| maroogen@KaZaA | Queen - Another One Bites The Dust.mp3 | Queen | 4,242kB | Audio |
| maroogen@KaZaA | Quiet Riot - Come On Feel The Noise.mp3 | A+ | 4,516kB | Audio |
| maroogen@KaZaA | REM - Everybody Hurts.mp3 | R.E.M. | 4,947kB | Audio |
| maroogen@KaZaA | REM - Losing My Religion.mp3 | A+ | 4,202kB | Audio |
| maroogen@KaZaA | REM - Shiny Happy People.mp3 | A+ | 1,616kB | Audio |
| maroogen@KaZaA | Rod Stewart - Maggie May.mp3 | A+ | 4,646kB | Audio |
| maroogen@KaZaA | Sheryl Crow - Soak Up The Sun (Album Version)(1).mp3 | A+ | 6,912kB | Audio |
| maroogen@KaZaA | Silverchair - Frogstomp.mp3 | A+ | 4,962kB | Audio |
| maroogen@KaZaA | Silverchair - Frogstomp - 02 - Tomorrow.mp3 | A+ | 6,350kB | Audio |
| maroogen@KaZaA | Simon and Milo - Get a Clue.mp3 | no artist | 3,080kB | Audio |
| maroogen@KaZaA | Sister Hazel, Its All For You.mp3 | Sister Hazel | 3,017kB | Audio |
| maroogen@KaZaA | Sound Garden - Spoon Man.mp3 | Sound Garden | 3,890kB | Audio |
| maroogen@KaZaA | steven miller band - joker.mp3 | Steven Miller Band | 3,398kB | Audio |
| maroogen@KaZaA | The Calling - Adrienne.mp3 | The Calling | 4,234kB | Audio |
| maroogen@KaZaA | The Calling - Adrienne(4).mp3 | A+ | 11kB | Audio |
| maroogen@KaZaA | The Calling - Wherever You Will Go(1).mp3 | A+ | 4,860kB | Audio |
| maroogen@KaZaA | The Verve - Lucky Man.mp3 | The Verve | 4,577kB | Audio |
| maroogen@KaZaA | Tom Cochrane- Life is a Highway.mp3 | A+ | 4,202kB | Audio |
| maroogen@KaZaA | Topgun - Danger Zone.mp3 | Kenny Loggins | 3,363kB | Audio |
| maroogen@KaZaA | Various - Sheryl Crow - Long Gone Lonesome Blues.mp3 | A+ | 2,769kB | Audio |

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Traffic | Shop | Tell A Friend

New search | Download | Search Field | Search

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| maroogen@KaZaA | Sister Hazel, Its All For You.mp3 | Sister Hazel | 3,017KB | Audio |
| maroogen@KaZaA | Sound Garden - Spoon Man.mp3 | Sound Garden | 3,890KB | Audio |
| maroogen@KaZaA | steven miller band - joker.mp3 | Steven Miller Band | 3,398KB | Audio |
| maroogen@KaZaA | The Calling - Adrienne.mp3 | The Calling | 4,234KB | Audio |
| maroogen@KaZaA | The Calling - Adrienne(4).mp3 | A+ | 11KB | Audio |
| maroogen@KaZaA | The Calling - Wherever You Will Go(1).mp3 | A+ | 4,860KB | Audio |
| maroogen@KaZaA | The Verve - Lucky Man.mp3 | The Verve | 4,577KB | Audio |
| maroogen@KaZaA | Tom Cochrane-Life is a Highway.mp3 | A+ | 4,202KB | Audio |
| maroogen@KaZaA | Topgun - Danger Zone.mp3 | Kenny Loggins | 3,363KB | Audio |
| maroogen@KaZaA | Various - Sheryl Crow - Long Gone Lonesome Blues.mp3 | A+ | 2,769KB | Audio |
| maroogen@KaZaA | Vilent Fems - Blister in sun.mp3 | Violent Femmes | 1,759KB | Audio |
| maroogen@KaZaA | Del Amitri - Roll To Me.mp3 | Del Amitri | 2,076KB | Audio |
| maroogen@KaZaA | Bush - Glycerine.mp3 | Bush | 4,166KB | Audio |
| maroogen@KaZaA | TV Quotes - Friends - Whoopa!!.mp3 | Friends | 582KB | Audio |
| maroogen@KaZaA | Theme - Raw Hide.mp3 | Theme | 2,496KB | Audio |
| maroogen@KaZaA | Sesame Street - Rubber Duckie.mp3 | Ernie | 2,236KB | Audio |
| maroogen@KaZaA | Raffi - Baby Beluga.mp3 | A+ | 2,544KB | Audio |
| maroogen@KaZaA | Quotes- Friends - Tv Show - Joey Singing.mp3 | Friends | 217KB | Audio |
| maroogen@KaZaA | Joy Of Pepsi - Britany Spears.mp3 | Britney Spears | 712KB | Audio |
| maroogen@KaZaA | FRIENDS - Quotes - Rachel sings Copacabana.mp3 | Friends | 722KB | Audio |
| maroogen@KaZaA | comedy - TV Quotes-Friends - Chandler - Cigarettes.mp3 | Friends | 49KB | Audio |
| maroogen@KaZaA | Baywatch Theme Song.mp3 | David Hasselhoff | 3,124KB | Audio |
| maroogen@KaZaA | DuckTales theme song.mp3 | Walt Disney | 2,710KB | Audio |
| maroogen@KaZaA | Footloose - Footloose.mp3 | A+ | 3,590KB | Audio |
| maroogen@KaZaA | Happy Birthday Song - DISNEY'S CHILDREN'S FAVORITES.... | A+ | 728KB | Audio |
| maroogen@KaZaA | Rocky Horror Picture Show - Time Warp.mp3 | A+ | 3,113KB | Audio |
| maroogen@KaZaA | Solange - Proud Family Theme [ft. Destiny's Child].mp3 | Solange ft. DC | 808KB | Audio |
| maroogen@KaZaA | The Irish Tenor - Dannyboy.MP3 | The Irish Tenors | 3,582KB | Audio |
| maroogen@KaZaA | theme - gap commercials - mellow yellow.MP3 | A+ | 2,636KB | Audio |

My Participation Level: Low (1), Downloads: 0, Uploads: 0 | 3,622,661 users online, sharing 784,174,517 files (5,861,120 GB) | Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

New search · Download · Web · My Kazaa · Theater · Search · Traffic · Shop · Tell A Friend

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| maroogen@KaZaA | FRIENDS - Quotes - Rachel sings Copacabana.mp3 | Friends | 722kB | Audio |
| maroogen@KaZaA | comedy - TV Quotes-Friends - Chandler - Cigarettes.mp3 | Friends | 49kB | Audio |
| maroogen@KaZaA | Baywatch Theme Song.mp3 | David Hasselhoff | 3,124kB | Audio |
| maroogen@KaZaA | DuckTales theme song.mp3 | Walt Disney | 2,710kB | Audio |
| maroogen@KaZaA | Footloose - Footloose.mp3 | A+ | 3,590kB | Audio |
| maroogen@KaZaA | Happy Birthday Song - DISNEY'S CHILDREN'S FAVORITES.... | A+ | 728kB | Audio |
| maroogen@KaZaA | Rocky Horror Picture Show - Time Warp.mp3 | A+ | 3,113kB | Audio |
| maroogen@KaZaA | Solange - Proud Family Theme [ft. Destiny's Child].mp3 | Solange ft. DC | 808kB | Audio |
| maroogen@KaZaA | The Irish Tenor- Dannyboy.MP3 | The Irish Tenors | 3,582kB | Audio |
| maroogen@KaZaA | theme - gap commercials - mellow yellow.MP3 | A+ | 2,636kB | Audio |
| maroogen@KaZaA | TV Commericals - Toys R Us THEME.mp3 | A+ | 118kB | Audio |
| maroogen@KaZaA | Hercules - Go The Distance.mp3 | A+ | 5,490kB | Audio |
| maroogen@KaZaA | Beauty and The Beast - Bonjour.mp3 | Beauty and The Beast | 7,181kB | Audio |
| maroogen@KaZaA | Beauty And The Beast - Something There (1).mp3 | Disney | 1,854kB | Audio |
| maroogen@KaZaA | Aladdin - Never Had A Friend Like Me.mp3 | Disney | 2,304kB | Audio |
| maroogen@KaZaA | Little Mermaid - Poor Unfortunate Souls.mp3 | Disney | 4,541kB | Audio |
| maroogen@KaZaA | Rescue Rangers Theme Song (Chip and Dale)(1).mp3 | A+ | 5,136kB | Audio |
| maroogen@KaZaA | Hercules - Zero to Hero(1).mp3 | A+ | 2,196kB | Audio |
| maroogen@KaZaA | Aaron Carter - I Just Can't Wait To Be King.mp3 | A+ | 3,225kB | Audio |
| maroogen@KaZaA | Little Mermaid - Under the Sea(1).mp3 | Little Mermaid | 3,061kB | Audio |
| maroogen@KaZaA | Mulan - Honor To Us All.mp3 | Mulan | 2,874kB | Audio |
| maroogen@KaZaA | Its Over Now-Kurupt.mp3 | A+ | 3,175kB | Audio |
| maroogen@KaZaA | J.D._Ludacris - Welcome to Alanta.mp3 | Jermaine_dupri | 1,616kB | Audio |
| maroogen@KaZaA | Ja Rule - Six Feet Under Ground.mp3 | A+ | 236kB | Audio |
| maroogen@KaZaA | Ja Rule ft Mary J. Blidge - Rainy Days{1}{1}(1).mp3 | A+ | 4,319kB | Audio |
| maroogen@KaZaA | Jay-Z - Big Pimpin.mp3 | A+ | 4,498kB | Audio |
| maroogen@KaZaA | Jc Money _ Hi Low.mp3 | Jc Money | 4,052kB | Audio |
| maroogen@KaZaA | Keb Mo' - Love Train.mp3 | Ojays | 4,263kB | Audio |
| maroogen@KaZaA | Ludacris - Roll Out(1).mp3 | Roll Out | 3,624kB | Audio |

My Participation Level: Low (1), Downloads: 0, Uploads: 0 | 3,622,661 users online, sharing 784,174,517 files (5,861,120 GB) | Not sharing any files

**K Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| maroogen@KaZaA | Little Mermaid - Under the Sea(1).mp3 | Little Mermaid | 3,061KB | Audio |
| maroogen@KaZaA | Mulan - Honor To Us All.mp3 | Mulan | 2,874KB | Audio |
| maroogen@KaZaA | Its Over Now-Kurupt.mp3 | A+ | 3,175KB | Audio |
| maroogen@KaZaA | J.D. Ludacris - Welcome to Alanta.mp3 | Jermaine_dupri | 1,616KB | Audio |
| maroogen@KaZaA | Ja Rule - Six Feet Under Ground.mp3 | A+ | 236KB | Audio |
| maroogen@KaZaA | Ja Rule ft Mary 1. Blidge - Rainy Days(1)(1)(1).mp3 | A+ | 4,319KB | Audio |
| maroogen@KaZaA | Jay-Z - Big Pimpin.mp3 | A+ | 4,498KB | Audio |
| maroogen@KaZaA | Jt Money _ Hi Low.mp3 | Jt Money | 4,052KB | Audio |
| maroogen@KaZaA | Keb Mo' - Love Train.mp3 | Olays | 4,263KB | Audio |
| maroogen@KaZaA | Ludacris - Roll Out(1).mp3 | Roll Out | 3,624KB | Audio |
| maroogen@KaZaA | Ludacris - Saturday.mp3 | A+ | 3,603KB | Audio |
| maroogen@KaZaA | Mario - Just A Friend 2002(3).mp3 | Mario | 5,102KB | Audio |
| maroogen@KaZaA | Missy Elliott Ft Nelly Furtado - Get Your Freak On (Remix)... | A+ | 3,008KB | Audio |
| maroogen@KaZaA | missy_elliott-work_it.MP3 | A+ | 3,984KB | Audio |
| maroogen@KaZaA | nappy roots - awnaw (album version)(1).mp3 | Nappy Roots | 5,696KB | Audio |
| maroogen@KaZaA | Nelly - Here we come now girl.mp3 | Nelly | 5,806KB | Audio |
| maroogen@KaZaA | Nelly - Nelly-ville - 09 - Sittin' Pretty(1).mp3 | A+ | 3,329KB | Audio |
| maroogen@KaZaA | OutKast - The Whole World(1)(2).mp3 | New Artist | 11,530KB | Audio |
| maroogen@KaZaA | P. Diddy - Diddy.mp3 | A+ | 5,499KB | Audio |
| maroogen@KaZaA | Petey Pablo - Raise Up (North Carolina)(1).mp3 | petey pablo | 10,752KB | Audio |
| maroogen@KaZaA | R. Kelly - Gotham City(2).mp3 | A+ | 2,352KB | Audio |
| maroogen@KaZaA | R. Kelly - Gotham City(3).mp3 | A+ | 1KB | Audio |
| maroogen@KaZaA | RAP-Nelly-Hot In Here.mp3 | Nelly | 5,361KB | Audio |
| maroogen@KaZaA | Reggae- Shabba Ranks - Muder She Wrote.mp3 | A+ | 3,492KB | Audio |
| maroogen@KaZaA | Shaggy_Lucky Day_Strength of a Women _coolest.mp3 | A+ | 3,570KB | Audio |
| maroogen@KaZaA | Trick Daddy - Cause Im A Thug(1).mp3 | Trick Daddy | 3,971KB | Audio |
| maroogen@KaZaA | Tweet f. Missy Elliot, Bubba Sparxxx_Fabolous - Oops Oh... | tweet feat fabo_bubba | 6,746KB | Audio |
| maroogen@KaZaA | Usher - 8701 - 05 - U Got It Bad(3).mp3 | Usher | 5,809KB | Audio |
| maroogen@KaZaA | Wyclef Jean - Guantanamera.mp3 | Wyclef Jean | 4,216KB | Audio |

My Participation Level: Low (1). Downloads: 0, Uploads: 0    3,622,661 users online, sharing 784,174,517 files (5,861,120 GB)    Not sharing any files

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| maroogen@KaZaA | Petey Pablo - Raise Up (North Carolina)(1).mp3 | petey pablo | 10,752KB | Audio |
| maroogen@KaZaA | R. Kelly - Gotham City(2).mp3 | A+ | 2,352KB | Audio |
| maroogen@KaZaA | R. Kelly - Gotham City(3).mp3 | A+ | 1KB | Audio |
| maroogen@KaZaA | RAP-Nelly-Hot In Here.mp3 | Nelly | 5,361KB | Audio |
| maroogen@KaZaA | Reggae- Shabba Ranks - Muder She Wrote.mp3 | A+ | 3,492KB | Audio |
| maroogen@KaZaA | Shaggy_Lucky Day_Strength of a Women _coolest.mp3 | A+ | 3,570KB | Audio |
| maroogen@KaZaA | Trick Daddy - Cause Im A Thug(1).mp3 | Trick Daddy | 3,971KB | Audio |
| maroogen@KaZaA | Tweet f. Missy Elliot, Bubba Sparxxx_Fabolous - Oops Oh... | tweet feat fabo_bubba | 6,746KB | Audio |
| maroogen@KaZaA | Usher - 8701 - 05 - U Got It Bad(3).mp3 | Usher | 5,809KB | Audio |
| maroogen@KaZaA | Wyclef Jean - Guantanamera.mp3 | Wyclef Jean | 4,216KB | Audio |
| maroogen@KaZaA | Winnie The Pooh - Up, Down, Touch The Ground.mp3 | Winnie The Pooh | 917KB | Audio |
| maroogen@KaZaA | Aladin - Prince All.mp3 | Disney | 2,678KB | Audio |
| maroogen@KaZaA | Goofy Movie - Eye To Eye.mp3 | DeRemer/Freeland | 3,791KB | Audio |
| maroogen@KaZaA | Aladin - One Jump Ahead.mp3 | Aladin | 2,228KB | Audio |
| maroogen@KaZaA | Cinderella - Cinderelly, Cinderelly.mp3 | Disney | 1,954KB | Audio |
| maroogen@KaZaA | Supercalifragilisticexpialidocious.mp3 | Various Artists | 3,874KB | Audio |
| maroogen@KaZaA | Lion King - (Dance Remix).mp3 | Workout music | 3,280KB | Audio |
| maroogen@KaZaA | Hilary Duff - The Tiki Tiki Tiki Room_.mp3 | Hilary Duff | 1,577KB | Audio |
| maroogen@KaZaA | Annie Soundtrack - Maybe.mp3 | Annie Soundtrack | 2,456KB | Audio |
| 2 Users | 01 Beauty - Beauty and the Beast.mp3 | Disney - Beauty_the Be... | 2,540KB | Audio |
| maroogen@KaZaA | Maroon - Harder To Breathe.mp3 | Maroon5 | 2,040KB | Audio |
| maroogen@KaZaA | 05_GoodCharlotte_LosAnthem.mp3 | Good Charlotte | 2,714KB | Audio |
| maroogen@KaZaA | TLC - Red Light Special.mp3 | TLC | 4,739KB | Audio |
| maroogen@KaZaA | Sisqo - Thong Song.mp3 | Sisqo | 3,421KB | Audio |
| maroogen@KaZaA | Shaggy-LUCKY DAY--Strength of a Women .mp3 | Shaggy | 3,224KB | Audio |
| maroogen@KaZaA | salt-n-pepa - what a man.mp3 | Salt 'N Pepper | 4,136KB | Audio |
| maroogen@KaZaA | R. Kelly - Remix to ignition.mp3 | R Kelly | 4,430KB | Audio |
| maroogen@KaZaA | Aladdin - Arabian Nights.mp3 | Disney | 1,686KB | Audio |
| maroogen@KaZaA | Beauty and the Beast - Gaston.mp3 | Disney | 3,422KB | Audio |

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| 2 Users | 01 Beauty - Beauty and the Beast.mp3 | Disney - Beauty_the Be… | 2,540kB | Audio |
| maroogen@KaZaA | Maroon - Harder To Breathe.mp3 | Maroon5 | 2,040kB | Audio |
| maroogen@KaZaA | 05_GoodCharlotte_LosAnthem.mp3 | Good Charlotte | 2,714kB | Audio |
| maroogen@KaZaA | TLC - Red Light Special.mp3 | TLC | 4,739kB | Audio |
| maroogen@KaZaA | Sisqo - Thong Song.mp3 | Sisqo | 3,421kB | Audio |
| maroogen@KaZaA | Shaggy-LUCKY DAY--Strength of a Women .mp3 | Shaggy | 3,229kB | Audio |
| maroogen@KaZaA | salt-n-pepa - what a man.mp3 | Salt 'N Pepper | 4,136kB | Audio |
| maroogen@KaZaA | R Kelly - Remix to ignition.mp3 | R Kelly | 4,430kB | Audio |
| maroogen@KaZaA | Aladdin - Arabian Nights.mp3 | Disney | 1,686kB | Audio |
| maroogen@KaZaA | Beauty and the Beast - Gaston.mp3 | Disney | 3,422kB | Audio |
| maroogen@KaZaA | Beauty The Beast (P Bryson  R Belle) - Beauty_T.mp3 | Disney | 3,862kB | Audio |
| maroogen@KaZaA | Hercules - The Gospel Truth I.mp3 | Hercules Soundtrack | 2,284kB | Audio |
| maroogen@KaZaA | Lion King - Circle of Life.mp3 | Disney | 3,744kB | Audio |
| maroogen@KaZaA | Peter Pan - The Second Star To The Right.mp3 | Disney | 1,711kB | Audio |
| maroogen@KaZaA | Little Mermaid - Daughters of Triton.mp3 | Walt Disney Pictures | 644kB | Audio |
| maroogen@KaZaA | Lion King - Be Prepared.mp3 | Disney | 3,397kB | Audio |
| maroogen@KaZaA | Beauty and the Beast - The mob song.mp3 | Original Cast | 4,084kB | Audio |
| maroogen@KaZaA | Hercules - A Star Is Born.mp3 | Musicals | 1,934kB | Audio |
| maroogen@KaZaA | R Kelly - Feelin' On Yo Booty (Remix).mp3 | R. Kelly | 2,968kB | Audio |
| maroogen@KaZaA | R. Kelly - Gotham City.mp3 | R. Kelly | 4,621kB | Audio |
| maroogen@KaZaA | old school rap - coolio - Fantastic voyage.mp3 | Coolio | 3,878kB | Audio |
| maroogen@KaZaA | Nivea ft. Jagged Edge - Dont Mess With My Man.mp3 | Nivea ft. Jagged Edge | 3,367kB | Audio |
| maroogen@KaZaA | ms_jade_ft_nelly_furtado_timbaland-02-ching_ching_(alb… | Ms Jade | 4,299kB | Audio |
| maroogen@KaZaA | jay-z feat beyonce-bonnie and clyde.mp3 | Jay-z ft. Beyonce | 4,812kB | Audio |
| maroogen@KaZaA | jagged edge - where the party at (feat nelly).mp3 | Jagged Edge F Nelly | 3,635kB | Audio |
| maroogen@KaZaA | ja rule ft. ashanti-mesmerize.mp3 | Jarule ft. ashanti | 4,356kB | Audio |
| maroogen@KaZaA | Halle's Song.mp3 | Eminem | 4,412kB | Audio |
| maroogen@KaZaA | Fat Joe - What's Love (with Ja Rule).mp3 | Fat Joe/Ja Rule/Ashanti | 3,131kB | Audio |
| maroogen@KaZaA | Fallin'.mp3 | Alicia Keys | 3,065kB | Audio |

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| maroogen@KaZaA | R. Kelly - Gotham City.mp3 | R. Kelly | 4,621KB | Audio | |
| maroogen@KaZaA | old school rap - coolio - Fantastic voyage.mp3 | Coolio | 3,878KB | Audio | |
| maroogen@KaZaA | Nivea ft. Jagged Edge - Dont Mess With My Man.mp3 | Nivea ft. Jagged Edge | 3,367KB | Audio | Don't |
| maroogen@KaZaA | ms_jade_ft_nelly_furtado_timbaland-02-ching_ching_(alb... | Ms Jade | 4,294KB | Audio | Ching Ching (ft. Nelly F |
| maroogen@KaZaA | jay-z feat beyonce-bonnie and clyde.mp3 | Jay-Z ft. Beyonce | 4,812KB | Audio | E |
| maroogen@KaZaA | jagged edge - where the party at (feat nelly).MP3 | Jagged Edge f Nelly | 3,635KB | Audio | where the p |
| maroogen@KaZaA | ja rule ft. ashanti-mesmerize.mp3 | Jarule ft. ashanti | 4,356KB | Audio | |
| maroogen@KaZaA | Haile's Song.mp3 | Eminem | 4,412KB | Audio | Haile's |
| maroogen@KaZaA | Fat Joe - What's Love (with Ja Rule).mp3 | Fat Joe/Ja Rule/Ashanti | 3,131KB | Audio | |
| maroogen@KaZaA | Fallin'.mp3 | Alicia Keys | 3,065KB | Audio | |
| maroogen@KaZaA | Destiny's Child - Survivor (1)(1).mp3 | Destinys Child | 5,626KB | Audio | |
| maroogen@KaZaA | Destiny Child vs TLC  ( DJ POLY Remix).mp3 | Destiny's Child vs TLC (re... | 3,519KB | Audio | Bil |
| maroogen@KaZaA | Buzz Riddim - Give Me The Light - Sean Paul.mp3 | Sean Paul | 3,433KB | Audio | |
| maroogen@KaZaA | B2K feat. P. Diddy - Bump, Bump, Bump.mp3 | B2K Feat P.Diddy | 6,728KB | Audio | Bump |
| maroogen@KaZaA | alicia keys - 07 - a womens worth.mp3 | Alicia Keys | 4,739KB | Audio | |
| maroogen@KaZaA | 50 cent - In the dub.mp3 | 50 Cent | 5,664KB | Audio | |
| maroogen@KaZaA | 01-dmx-x_gonna_give_it_to_ya-0nmi.mp3 | DMX | 5,242KB | Audio | Dec |
| maroogen@KaZaA | 112 feat ludacris and p diddy - peaches and cream remix(1... | 112 Feat Ludacris and P D... | 4,458KB | Audio | X G |
| maroogen@KaZaA | Cam'ron - come home with me - 08 - thats hey ma ft judz s... | Camron | 5,179KB | Audio | Peache: |
| maroogen@KaZaA | Eminem - Lose Yourself - No Skips Guaranteed - Please Distr... | Eminem | 5,184KB | Audio | Lose Yourself - No Skips - Guarant |
| maroogen@KaZaA | Eminem and Dr. Dre- Guilty Consience.mp3 | Eminem f. Dr. Dre | 1,356KB | Audio | |
| maroogen@KaZaA | Fabolous - Holla Back Youngn.mp3 | Fabolous | 4,838KB | Audio | |
| maroogen@KaZaA | Jermaine Dupri - Welcome To Atlanta ( Remix ).mp3 | Jd Ft Snoop P Diddy_St_L... | 7,118KB | Audio | |
| maroogen@KaZaA | Lil Bow Wow - Take Ya Home.mp3 | Lil Bow Wow. | 5,621KB | Audio | |
| maroogen@KaZaA | Naughty By Nature ft. Pink - What You Wanna Do(1).mp3 | Naughty by Nature | 6,630KB | Audio | What U V |
| maroogen@KaZaA | Rancid - Time Bomb.mp3 | Rancid | 1,127KB | Audio | |
| maroogen@KaZaA | The Sound of Music - Lonely Goatheard.mp3 | Sound of Music | 3,025KB | Audio | |
| maroogen@KaZaA | Everclear - Heroine Girl.mp3 | Everclear | 1,954KB | Audio | |
| maroogen@KaZaA | Ruben Studdard - Baby I Need Your Lovin'.mp3 | Ruben Studdard | 1,544KB | Audio | Baby I Need your Lo |

My Participation Level: Low (1), Downloads: 0, Uploads: 0 | 3,622,661 users online, sharing 784,174,517 files (5,861,120 GB) | Not sharing any files

**Kazaa - [Search]**

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| maroogen@KaZaA | Eminem - Lose Yourself - No Skips Guaranteed - Please Distr... | Eminem | 5,184KB | Audio |
| maroogen@KaZaA | Eminem and Dr. Dre - Guilty Consience.mp3 | Eminem f. Dr. Dre | 1,356KB | Audio |
| maroogen@KaZaA | Fabolous - Holla Back Youngn.mp3 | Fabolous | 4,838KB | Audio |
| maroogen@KaZaA | Jermaine Dupri - Welcome To Atlanta (Remix ).mp3 | Jd Ft Snoop P Diddy_St L... | 7,118KB | Audio |
| maroogen@KaZaA | Lil' Bow Wow - Take Ya Home.mp3 | Lil Bow Wow | 5,621KB | Audio |
| maroogen@KaZaA | Naughty By Nature ft. Pink - What You Wanna Do(1).mp3 | Naughty by Nature | 6,630KB | Audio |
| maroogen@KaZaA | Rancid - Time Bomb.mp3 | Rancid | 1,127KB | Audio |
| maroogen@KaZaA | The Sound of Music - Lonely Goatheard.mp3 | Sound of Music | 3,025KB | Audio |
| maroogen@KaZaA | Everclear- Heroine Girl.mp3 | Everclear | 1,954KB | Audio |
| maroogen@KaZaA | Ruben Studdard - Baby I Need Your Lovin'.mp3 | Ruben Studdard | 1,544KB | Audio |
| maroogen@KaZaA | Mary Poppins - Supercalifragilisticexpialidocious.mp3 | Disney | 1,916KB | Audio |
| maroogen@KaZaA | Mary J Blige - 06 - No More Drama.mp3 | Mary J. Blige | 5,096KB | Audio |
| maroogen@KaZaA | Rage Against The Machine - Killing In The Name Of.mp3 | Rage Against The Machine | 4,912KB | Audio |
| maroogen@KaZaA | 101 Dalmations - Cruella De Ville.mp3 | Disney - 101 Dalmations | 1,285KB | Audio |
| maroogen@KaZaA | Lilo And Stitch - Hawaiian Roller Coaster Ride.mp3 | Movie Songs | 3,276KB | Audio |
| maroogen@KaZaA | Blink 182 - Adam's Song.mp3 | Blink182 | 3,931KB | Audio |
| maroogen@KaZaA | Relient K - Pressing On.mp3 | Relient K | 3,332KB | Audio |
| maroogen@KaZaA | Mary Poppins - chim chim cher-ee.mp3 | Dick VanDyke | 2,578KB | Audio |
| maroogen@KaZaA | Cinderella - So This Is Love.mp3 | Cinderella | 1,455KB | Audio |
| maroogen@KaZaA | Fox and the Hound - Best of Friends.mp3 | Disney | 1,596KB | Audio |
| maroogen@KaZaA | Sound of Music - Do Re Mi (Sound of Music).mp3 | Julie Andrews | 5,249KB | Audio |
| maroogen@KaZaA | New Found Glory - Hit Or Miss (CD version).mp3 | NFG | 1,600KB | Audio |
| maroogen@KaZaA | Somewhere Out There - Clay Aiken.mp3 | Clay Aiken - American Idol... | 1,491KB | Audio |
| maroogen@KaZaA | Pocahontas - Colors of the Wind (Pocahontas).mp3 | A+ | 3,364KB | Audio |
| maroogen@KaZaA | No Use For A Name - Until Its Gone.mp3 | No Use For A Name | 3,602KB | Audio |
| maroogen@KaZaA | Anastasia - At the Beginning (Anastasia Soundtrack).mp3 | Anastasia Sound Track | 2,561KB | Audio |
| maroogen@KaZaA | R.J. Helton - Under The Boardwalk.mp3 | RJ Helton | 1,485KB | Audio |
| maroogen@KaZaA | Nikki Mcklbbin - Black Velvet (08-27-2002) [128 - 2.51].mp3 | Nikki Mckibbin | 2,676KB | Audio |
| maroogen@KaZaA | Kelly Clarkson - Miss Independent.mp3 | Kelly Clarkson | 6,986KB | Audio |

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web  My Kazaa  Theater  Search  Traffic  Shop  Tell A Friend

New search  Download

Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| maroogen@kaZaA | Fox and the Hound - Best of Friends.mp3 | Disney | 1,596KB | Audio | Best of Friends (The F |
| maroogen@kaZaA | Sound of Music - Do Re Mi (Sound of Music).mp3 | Julie Andrews | 5,248KB | Audio | Do Re I |
| maroogen@kaZaA | New Found Glory - Hit Or Miss (CD version).mp3 | NFG | 1,600KB | Audio | |
| maroogen@kaZaA | Somewhere Out There - Clay Aiken.mp3 | Clay Aiken - American Idol... | 1,491KB | Audio | Son |
| maroogen@kaZaA | Pocahontas - Colors of the Wind (Pocahontas).mp3 | A+ | 3,364KB | Audio | Colors of the |
| maroogen@kaZaA | No Use For A Name - Until Its Gone.mp3 | No Use For A Name | 3,602KB | Audio | |
| maroogen@kaZaA | Anastasia - At the Beginning (Anastasia Soundtrack).mp3 | Anastasia Sound Track | 2,561KB | Audio | Anc |
| maroogen@kaZaA | R.J. Helton - Under The Boardwalk.mp3 | RJ Helton | 1,485KB | Audio | Ur |
| maroogen@kaZaA | Nikki McKibbin - Black Velvet (08-27-2002) [128 - 2.51].mp3 | Nikki McKibbin | 2,676KB | Audio | |
| maroogen@kaZaA | Kelly Clarkson - Miss Independent.mp3 | Kelly Clarkson | 6,986KB | Audio | |
| maroogen@kaZaA | Kelly Clarkson _Will Young - Aint No Moutain High Enough... | Kelly Clarkson _Will Young | 2,514KB | Audio | Ain't No Mou |
| maroogen@kaZaA | Kelly Clarkson - Walk On By.mp3 | Kelly Clarkson | 1,925KB | Audio | |
| 2 Users | Joshua Gracin - Ill Be.mp3 | Josh Gracin (the marine) | 1,329KB | Audio | |
| maroogen@kaZaA | Clay Aiken - Go the Distance.mp3 | Clay Aiken | 4,512KB | Audio | |
| maroogen@kaZaA | Clay Aiken - Always and Forever.mp3 | Clay Aiken | 884KB | Audio | |
| maroogen@kaZaA | day 1st audition.mp3 | Clay Aiken | 727KB | Audio | |
| maroogen@kaZaA | Clay Aiken - I Know How The River Feels.mp3 | Clay Aiken | 4,278KB | Audio | I Know H |
| maroogen@kaZaA | Clay Aiken - Sugar Pie Honey Bunch.mp3 | Clay Aiken | 1,419KB | Audio | Sug- |
| maroogen@kaZaA | Clay Aiken american idol.mp3 | Clay Aiken | 4,808KB | Audio | |
| maroogen@kaZaA | Clay Aiken -Lets_Get_Our_Groove_On.mp3 | Clay Aiken | 3,705KB | Audio | Let's ( |
| maroogen@kaZaA | Clay Aiken-Don't Let The Sun Go Down On Me.mp3 | Clay Aiken | 7,534KB | Audio | Don't Let The S |
| maroogen@kaZaA | Clay Aiken-In Not Of.mp3 | Clay Aiken | 4,765KB | Audio | |
| maroogen@kaZaA | Carmen Rasmusen - You Can't Hurry Love.mp3 | Carmen Rasmusen | 1,313KB | Audio | You Cant Hurry Lo |
| maroogen@kaZaA | American Idol (Final 30) - Disco Medley.mp3 | American Idol Final 30 | 7,621KB | Audio | |
| maroogen@kaZaA | American Idol - 2002-07-16 - Kelly Clarkson - You're All 1 N... | Kelly Clarkson | 1,618KB | Audio | |
| maroogen@kaZaA | American Idol II - Rickey Smith - The Way You Make Me Fee... | Rickey Smith | 670KB | Audio | The Way |
| maroogen@kaZaA | Show Songs - Bryan Adams Everything I Do, I Do it for You... | Brian Adams | 5,320KB | Audio | |
| maroogen@kaZaA | Melissa Etheridge - Duets - It's Only Love (with Bryan Ada... | Bryan Adams/Melissa Eth... | 3,719KB | Audio | |
| maroogen@kaZaA | Christina Aguilara - Reflection.mp3 | Christina Aguilara | 1,667KB | Audio | |

My Participation Level: Low (1), Downloads: 0, Uploads: 0    3,622,661 users online, sharing 784,174,517 Files (5,861,120 GB)    Not sharing any files

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web   My Kazaa   Theater   Search   Traffic   Shop   Tell A Friend

New Search   Download

Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| maroogen@KaZaA | Clay Aiken -Lets_Get_Our_Groove_On.mp3 | Clay Aiken | 3,705KB | Audio | Let's |
| maroogen@KaZaA | Clay Aiken-Don't Let The Sun Go Down On Me.mp3 | Clay Aiken | 7,534KB | Audio | Don't Let The S |
| maroogen@KaZaA | Clay Aiken--In Not Of.mp3 | Clay Aiken | 4,765KB | Audio | |
| maroogen@KaZaA | Carmen Rasmusen - You Can't Hurry Love.mp3 | Carmen Rasmusen | 1,313KB | Audio | You Cant Hurry Lo |
| maroogen@KaZaA | American Idol (Final 30) - Disco Medley.mp3 | American Idol Final 30 | 7,621KB | Audio | |
| maroogen@KaZaA | American Idol - 2002-07-16 - Kelly Clarkson - You're All I N... | Kelly Clarkson | 1,618KB | Audio | |
| maroogen@KaZaA | American Idol II - Rickey Smith - The Way You Make Me Fee... | Rickey Smith | 670KB | Audio | The |
| maroogen@KaZaA | Slow Songs - Bryan Adams Everything I Do, I Do it For You... | Brian Adams | 5,320KB | Audio | |
| maroogen@KaZaA | Melissa Etheridge - Duets - It's Only Love (with Bryan Ada... | Bryan Adams/Melissa Eth... | 3,719KB | Audio | |
| maroogen@KaZaA | Christina Aguilera - Reflection.mp3 | Christina Aguilera | 1,667KB | Audio | |
| maroogen@KaZaA | Celine Dione and RKelly - I am your Angel.mp3 | Dion Celine/R.Kelly | 5,204KB | Audio | |
| maroogen@KaZaA | celine dion - The Power Of Love (best version).mp3 | Celine Dion | 4,518KB | Audio | The Power Of l |
| maroogen@KaZaA | Celine Dion - 16 - Let' s Talk About Love.mp3 | Celine Dion | 3,661KB | Audio | Let |
| maroogen@KaZaA | Celine Dion - God Bless America.mp3 | Celine Dion | 3,480KB | Audio | |
| maroogen@KaZaA | Martina McBride - 19 - Blessed.Mp3 | Martina McBride | 6,468KB | Audio | |
| maroogen@KaZaA | Martina McBride - Where Would You Be.mp3 | Martina McBride | 6,426KB | Audio | W |
| maroogen@KaZaA | Cheer - Cheerleading Mixes - WHam Mix #5 (1) (1).mp3 | Various | 1,210KB | Audio | |
| maroogen@KaZaA | cheerleading - songs - Track7 - Untitled - New CD (9) - 07 ... | various... | 1,218KB | Audio | |
| maroogen@KaZaA | cheerleading - [cheerleading] Booty Mix 2 - Shake A Lil' So... | Various Artists | 847KB | Audio | St |
| maroogen@KaZaA | Cheerleading - Brittney Spears - Cheerleading Mix (1).mp3 | A+ | 806KB | Audio | C |
| maroogen@KaZaA | cheerleading - Dance-Cheerleading Mixes - Hyper Mix #27... | Various | 1,140KB | Audio | |
| maroogen@KaZaA | CHEER- UCA 2000 Camp - Cheerleading Mix 7(2).mp3 | Cheerleading | 367KB | Audio | |
| maroogen@KaZaA | Whitney Houston - Do You Hear What I Hear.mp3 | Whitney Houston | 3,296KB | Audio | Do ... |
| maroogen@KaZaA | What Child is This.MP3 | Martina McBride | 1,553KB | Audio | |
| maroogen@KaZaA | Wham - Last Christmas.mp3 | Wham | 4,178KB | Audio | last christmas (is |
| maroogen@KaZaA | Waitresses - Christmas Wrapping.mp3 | The Waitresses | 5,000KB | Audio | |
| maroogen@KaZaA | Rockapella - I Heard the Bells on Christmas Day.mp3 | Rockapella | 1,654KB | Audio | I Heard the Bell |
| maroogen@KaZaA | Perry Como- Santa Clause is coming to town.mp3 | Various - Christmas | 2,584KB | Audio | Santa Claus Is Coming To |
| maroogen@KaZaA | Dean Martin - Let it snow.mp3 | Dean Martin | 1,736KB | Audio | |

My Participation Level: Low (1)   Downloads: 0, Uploads: 0   3,622,861 users online, sharing 764,174,517 files (5,861,120 GB)   Not sharing any files

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Q=Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| maroogen@KaZaA | Cheerleading - Brittney Spears - Cheerleading Mix (1).mp3 | A+ | 806KB | Audio |
| maroogen@KaZaA | cheerleading - Dance-Cheerleading Mixes - Hyper Mix #27... | Various | 1,140KB | Audio |
| maroogen@KaZaA | CHEER- UCA 2000 Camp - Cheerleading Mix 7(2).mp3 | Cheerleading | 367KB | Audio |
| maroogen@KaZaA | Whitney Houston - Do You Hear What I Hear.mp3 | Whitney Houston | 3,296KB | Audio |
| maroogen@KaZaA | What Child is This.MP3 | Martina McBride | 1,553KB | Audio |
| maroogen@KaZaA | Wham - Last Christmas.mp3 | Wham | 4,178KB | Audio |
| maroogen@KaZaA | Waitresses - Christmas Wrapping.mp3 | The Waitresses | 5,000KB | Audio |
| maroogen@KaZaA | Rockapella - I Heard the Bells on Christmas Day.mp3 | Rockapella | 1,654KB | Audio |
| maroogen@KaZaA | Perry Como- Santa Clause is coming to town.mp3 | Various - Christmas | 2,584KB | Audio |
| maroogen@KaZaA | Dean Martin - Let it snow.mp3 | Dean Martin | 1,736KB | Audio |
| maroogen@KaZaA | Country Music Stars - White Christmas.mp3 | Shania Twain | 2,076KB | Audio |
| maroogen@KaZaA | Christmas - Jackson Five - Santa Claus Is Coming to Town... | Johnny Mathis | 2,221KB | Audio |
| maroogen@KaZaA | Christmas - Harry Connick, Jr. - Walking In A Winter Wond... | Amy Grant | 2,095KB | Audio |
| maroogen@KaZaA | CHRISTMAS Shedaisy - What Child Is This.mp3 | Shedaisy | 8,143KB | Audio |
| maroogen@KaZaA | Christmas Songs - Carol of the Bells - Boston Pops.mp3 | The Boston Pops | 2,059KB | Audio |
| maroogen@KaZaA | Christmas-Beach Boys - Little St Nick.mp3 | Beach Boys | 2,040KB | Audio |
| maroogen@KaZaA | Christmas - Reba McEntire - I Saw Mommy Kissing Santa Cl... | Reba McEntire | 4,374KB | Audio |
| maroogen@KaZaA | Time-Life Treasury of Christmas - Jose Feliciano - Feliz Nav... | Time-Life Music | 7,227KB | Audio |
| maroogen@KaZaA | Zoegirl - With All Of My Heart.mp3 | Zoegirl | 3,146KB | Audio |
| maroogen@KaZaA | WOW Worship - I Want To Know You More.mp3 | Sonic Flood | 2,860KB | Audio |
| maroogen@KaZaA | Various Artists - Corrina, Corrina-94 - This Little Light of Mi... | Corrina, Corrina | 3,144KB | Audio |
| maroogen@KaZaA | Third Day - Nothing Compares.mp3 | Third Day | 3,596KB | Audio |
| maroogen@KaZaA | Switchfoot - Sooner or Later.mp3 | Switchfoot | 3,740KB | Audio |
| maroogen@KaZaA | Switchfoot - Amy's Song.mp3 | Switchfoot | 4,224KB | Audio |
| maroogen@KaZaA | Sonic Flood - Shout To The Lord.mp3 | Michael W. Smith | 4,702KB | Audio |
| maroogen@KaZaA | Songs 4 Worship - 1-11 - Shout to the Lord.mp3 | WOW Worship | 3,748KB | Audio |
| maroogen@KaZaA | Rebecca st James - shout to the lord.mp3 | Rebecca St. James | 2,944KB | Audio |
| maroogen@KaZaA | Rebecca St. James - Wait For Me.mp3 | Rebecca St. James | 4,382KB | Audio |
| maroogen@KaZaA | Praise_Worship - I Want To Know You More.mp3 | Praise and Worship Songs | 2,372KB | Audio |

My Participation Level: Low (1), Downloads: 0, Uploads: 0 | 3,622,661 users online, sharing 784,174,517 Files (5,861,120 GB) | Not sharing any files

**K Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|------|----------|--------|------|-----------|---|
| maroogen@KaZaA | WOW Worship - I Want To Know You More.mp3 | Sonic Flood | 2,860KB | Audio | I Want |
| maroogen@KaZaA | Various Artists - Corrina, Corrina-94 - This Little Light Of Mi… | Corrina, Corrina | 3,144KB | Audio | This |
| maroogen@KaZaA | Third Day - Nothing Compares.mp3 | Third Day | 3,596KB | Audio | |
| maroogen@KaZaA | Switchfoot - Sooner or Later.mp3 | Switchfoot | 3,740KB | Audio | |
| maroogen@KaZaA | Switchfoot - Amy's Song.mp3 | Switchfoot | 4,224KB | Audio | |
| maroogen@KaZaA | Sonic Flood - Shout To The Lord.mp3 | Michael W. Smith | 4,702KB | Audio | |
| maroogen@KaZaA | Songs 4 Worship - 1-11 - Shout to the Lord.mp3 | WOW Worship | 3,748KB | Audio | |
| maroogen@KaZaA | Rebecca st James - shout to the lord.mp3 | Rebecca St. James | 2,944KB | Audio | |
| maroogen@KaZaA | Rebecca St. James - Wait For Me.mp3 | Rebecca St. James | 4,382KB | Audio | |
| maroogen@KaZaA | Praise_Worship - I Want To Know You More.mp3 | Praise and Worship Songs | 2,372KB | Audio | I Want |
| maroogen@KaZaA | Newsboys - He Reigns.mp3 | Newsboys | 4,516KB | Audio | |
| maroogen@KaZaA | natalie grant - 03 - Whenever You Need Somebody (featur… | Natalie Grant w/ Plus One | 3,812KB | Audio | Whenever Y… |
| maroogen@KaZaA | Mercy Me - I Can Only Imagine.mp3 | Mercy Me | 3,905KB | Audio | |
| maroogen@KaZaA | Jaci Valesquez - Everytime I Fall.mp3 | Jaci Velasquez | 3,224KB | Audio | |
| maroogen@KaZaA | FFH - Fly Away.mp3 | FFH | 3,747KB | Audio | |
| maroogen@KaZaA | FFH - Open Up The Sky.mp3 | FFH | 3,776KB | Audio | |
| maroogen@KaZaA | Chris Rice - The Other Side of the Radio.mp3 | Chris Rice | 5,634KB | Audio | Other |
| maroogen@KaZaA | 17-natalie_grant-i_will_be_(radio_edit)-xxl.mp3 | Natalie Grant | 5,596KB | Audio | |
| maroogen@KaZaA | Mercy Me - I Surrender All.mp3 | Mercy Me | 3,571KB | Audio | |
| maroogen@KaZaA | willa ford - i wanna be bad.mp3 | Willa Ford | 3,020KB | Audio | |
| maroogen@KaZaA | Tatu - All the Things You Say.mp3 | Tatu | 3,358KB | Audio | All T |
| maroogen@KaZaA | Soca Boys - Follow Da Leader.mp3 | Soca Boys | 3,924KB | Audio | |
| maroogen@KaZaA | Save The Last Dance Soundtrack - Faith Evans - Love Like … | Crooklyn Clan (Faith Evan… | 4,900KB | Audio | |
| maroogen@KaZaA | Right Said Fred - Im Too Sexy Remix.mp3 | Right Said Fred | 5,335KB | Audio | |
| maroogen@KaZaA | Queer As Folk Soundtrack-It's Raining Men (storming remix… | Queer As Folk | 3,836KB | Audio | REMIX |
| maroogen@KaZaA | Pure Disco - The Hustle.mp3 | Disco | 3,273KB | Audio | |
| maroogen@KaZaA | Miranda_VamosALaPlaya - Vamos a la playa.mp3 | Miranda VamosALaPlaya | 3,022KB | Audio | |
| maroogen@KaZaA | Men Without Hats - Safety Dance.mp3 | Men Without Hats | 2,589KB | Audio | |
| maroogen@KaZaA | Kool and the Gang - Celebrate Good Times.mp3 | Kool and The Gang | 4,669KB | Audio | |

My Participation Level: Low (1), Downloads: 0, Uploads: 0 | 3,622,861 users online, sharing 764,174,517 files (5,861,120 GB) | Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| maroogen@KaZaA | willa ford - i wanna be bad.mp3 | Willa Ford | 3,020KB | Audio |
| maroogen@KaZaA | Tatu - All the Things You Say.mp3 | Tatu | 3,358KB | Audio |
| maroogen@KaZaA | Soca Boys - Follow Da Leader.mp3 | Soca Boys | 3,924KB | Audio |
| maroogen@KaZaA | Save The Last Dance Soundtrack - Faith Evans - Love Like ... | Crooklyn Clan (Faith Evan.. | 4,900KB | Audio |
| maroogen@KaZaA | Right Said Fred - Im Too Sexy Remix.mp3 | Right Said Fred | 5,335KB | Audio |
| maroogen@KaZaA | Queer As Folk Soundtrack-It's Raining Men (storming remix.. | Queer As Folk | 3,836KB | Audio |
| maroogen@KaZaA | Pure Disco - The Hustle.mp3 | Disco | 3,273KB | Audio |
| maroogen@KaZaA | Miranda_VamosALaPlaya - Vamos a la playa.mp3 | Miranda VamosALaPlaya | 3,022KB | Audio |
| maroogen@KaZaA | Men Without Hats - Safety Dance.mp3 | Men Without Hats | 2,599KB | Audio |
| maroogen@KaZaA | Kool and the Gang - Celebrate Good Times.mp3 | Kool and The Gang | 4,689KB | Audio |
| maroogen@KaZaA | Kentucky Headhunters - Cotten Eye Joe.mp3 | Kentucky Headhunters | 2,731KB | Audio |
| maroogen@KaZaA | Kaci - Paradise.mp3 | Kaci | 3,360KB | Audio |
| maroogen@KaZaA | jive bunny - 60's,70's80's90's (The Ultimate Party Mix).mp3 | Jive Bunny | 3,918KB | Audio |
| maroogen@KaZaA | Jennifer Paige - It's just a little Crush.mp3 | Jennifer Paige | 3,098KB | Audio |
| maroogen@KaZaA | Jennifer Lopez - Let's get loud.mp3 | J-Lo | 3,754KB | Audio |
| maroogen@KaZaA | Edgar Winter - Play That Funky Music White Boy .mp3 | Wild Cherry | 3,072KB | Audio |
| maroogen@KaZaA | DISCO - Great 70's Dance grooves - 01.- Ring my bell.mp3 | Mary Jane Girls | 2,607KB | Audio |
| maroogen@KaZaA | David Bowie - Let's Dance.mp3 | David Bowie | 3,913KB | Audio |
| maroogen@KaZaA | Dance 80's - Marcia Griffiths) - Electric Slide [Boogie Woogie.. | Dance 80's | 3,794KB | Audio |
| maroogen@KaZaA | Da entourage - bunny hop.mp3 | Da entourage | 3,522KB | Audio |
| maroogen@KaZaA | Da Buzz - Let me love you tonight.mp3 | Da Buzz | 3,409KB | Audio |
| maroogen@KaZaA | cheap trick - i want you to want me (2).mp3 | Cheap Trick | 2,608KB | Audio |
| maroogen@KaZaA | Cha Cha Slide - Mr C The Slide Man.mp3 | Cha Cha Slide. | 3,937KB | Audio |
| maroogen@KaZaA | Atomic Kitten - The Tide Is High (Lasgo Remix).MP3 | Atomic Kitten | 5,153KB | Audio |
| maroogen@KaZaA | Aqua - Barbie Girl.mp3 | Aqua | 3,031KB | Audio |
| maroogen@KaZaA | Ann Lee - 2 Times.mp3 | Ann Lee | 3,531KB | Audio |
| maroogen@KaZaA | Ace Of Base (Dont Turn Around).mp3 | Ace of Base | 2,718KB | Audio |
| maroogen@KaZaA | a night at the roxbury - make that money (roxbury remix)... | Robi Rob's Club World | 3,610KB | Audio |
| maroogen@KaZaA | 4 Non Blondes - Whats Going On (Dance Mix).mp3 | Mega Dance | 4,891KB | Audio |

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| maroogen@KaZaA | Da entourage - bunny hop.mp3 | Da entourage | 3,522KB | Audio |
| maroogen@KaZaA | Da Buzz - Let me love you tonight.mp3 | Da Buzz | 3,409KB | Audio |
| maroogen@KaZaA | cheap trick-i want to want me (2).mp3 | Cheap Trick | 2,608KB | Audio |
| maroogen@KaZaA | Cha Cha Slide - Mr C The Slide Man.mp3 | Cha Cha Slide | 3,937KB | Audio |
| maroogen@KaZaA | Atomic Kitten - The Tide Is High (Lesgo Remix).MP3 | Atomic Kitten | 5,153KB | Audio |
| maroogen@KaZaA | Aqua - Barbie Girl.mp3 | Aqua | 3,031KB | Audio |
| maroogen@KaZaA | Ann Lee - 2 Times.mp3 | Ann Lee | 3,531KB | Audio |
| maroogen@KaZaA | Ace Of Base (Dont Turn Around).mp3 | Ace of Base | 2,718KB | Audio |
| maroogen@KaZaA | a night at the roxbury - make that money (roxbury remix)... | Robi Rob's Club World | 3,610KB | Audio |
| maroogen@KaZaA | 4 Non Blondes - Whats Going On (Dance Mix).mp3 | Mega Dance | 4,891KB | Audio |
| maroogen@KaZaA | Angie Stone - I Wish I Didn't Miss You (Hex Hector;Club Mix... | Mark Picchiotti pres Basst... | 13,960KB | Audio |
| maroogen@KaZaA | Brooklyn Bounce - Boom Boom Boom (Venga Boys Bo... | Vengaboys | 6,555KB | Audio |
| maroogen@KaZaA | Daft Punk - Discovery - Harder, Better, Faster, Stronger... | A+ | 6,019KB | Audio |
| maroogen@KaZaA | Jordan Knight - Give It To You (95 South Remix).mp3 | Jordan Knight | 7,322KB | Audio |
| maroogen@KaZaA | ru paul - you better work.mp3 | RuPaul | 3,494KB | Audio |
| maroogen@KaZaA | Venga Boys - Boom Boom Boom(1).mp3 | Vengaboys | 3,201KB | Audio |
| maroogen@KaZaA | WTC - Dixie Chicks - I Believe In Love - America A Tribute to... | Dixie Chicks | 4,966KB | Audio |
| maroogen@KaZaA | Waitin' On Joe - Steve Azar.mp3 | Steve Azar | 4,104KB | Audio |
| maroogen@KaZaA | VinceGill-NextBigThing.mp3 | Vince Gill | 6,320KB | Audio |
| maroogen@KaZaA | Up! (Disc 2-Country Version) - 03 - Shania Twain - She's No... | Shania Twain | 5,371KB | Audio |
| maroogen@KaZaA | TimMcGraw,ShesMyKindOfRain.mp3 | tim mcgraw | 4,002KB | Audio |
| maroogen@KaZaA | Tim Mcgraw - Please Remember Me.mp3 | Tim McGraw | 4,215KB | Audio |
| maroogen@KaZaA | The Wilkinsons - Till You Let Go.mp3 | The Wilkinsons | 2,848KB | Audio |
| maroogen@KaZaA | Shania Twain - Black Eyes, Blue Tears.mp3 | Shania Twain | 3,436KB | Audio |
| maroogen@KaZaA | shania twain-up-01 yup.mp3 | Shania Twain | 2,744KB | Audio |
| maroogen@KaZaA | Sara Evans - Backseat of a Greyhound Bus.mp3 | Sara Evans | 3,835KB | Audio |
| maroogen@KaZaA | sarah evans and vince gill - No Place That Far.mp3 | Sarah Evans And Vince Gill | 2,578KB | Audio |
| maroogen@KaZaA | Ryan Adams - Memories.mp3 | Ryan Adams | 4,563KB | Audio |
| maroogen@KaZaA | Randy Travis - Better Class Of Losers.mp3 | Randy Travis | 2,525KB | Audio |

My Participation Level: Low (1), Downloads: 0, Uploads: 0   3,622,661 users online, sharing 784,174,517 files (5,861,120 GB)   Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| maroogen@KaZaA | Up! (Disc 2-Country Version) - 03 - Shania Twain - She's No... | Shania Twain | 5,371kB | Audio |
| maroogen@KaZaA | TimMcGraw.ShestMyKindOfRain.mp3 | tim mcgraw | 4,002kB | Audio |
| maroogen@KaZaA | Tim Mcgraw - Please Remember Me.mp3 | Tim McGraw | 4,215kB | Audio |
| maroogen@KaZaA | The Wilkinsons - Till You Let Go.mp3 | The Wilkinsons | 2,848kB | Audio |
| maroogen@KaZaA | Shania Twain - Black Eyes, Blue Tears.mp3 | Shania Twain | 3,436kB | Audio |
| maroogen@KaZaA | shania twain-up-01 up.mp3 | Shania Twain | 2,744kB | Audio |
| maroogen@KaZaA | Sara Evans - Backseat of a Greyhound Bus.mp3 | Sara Evans | 3,835kB | Audio |
| maroogen@KaZaA | sarah evans and vince gill - No Place That Far.mp3 | Sarah Evans And Vince Gill | 2,578kB | Audio |
| maroogen@KaZaA | Ryan Adams - Memories.mp3 | Ryan Adams | 4,563kB | Audio |
| maroogen@KaZaA | Randy Travis - Better Class Of Losers.mp3 | Randy Travis | 2,525kB | Audio |
| maroogen@KaZaA | Rascal Flatts - Melt - 05 - Love You Out Loud.mp3 | Rascal Flatts | 2,899kB | Audio |
| maroogen@KaZaA | Presley, Elvis - Elvis Country - 07 - She Thinks I Still Care.... | Conway Twitty | 3,481kB | Audio |
| maroogen@KaZaA | Patsy Cline - I Fall To Pieces.mp3 | Patsy Cline | 2,685kB | Audio |
| maroogen@KaZaA | only hurts when im breathing.mp3 | Shania Twain | 3,169kB | Audio |
| maroogen@KaZaA | Nickel Creek - When You Come Back Down.mp3 | Nickel Creek | 3,590kB | Audio |
| maroogen@KaZaA | Nelson, Willie And Jennings, Waylon - Mamas, Don't Let Yo... | Nelson, Willie And Jennin... | 2,396kB | Audio |
| maroogen@KaZaA | martina mcbride - My Love My Valentine.mp3 | Martina McBride | 2,984kB | Audio |
| maroogen@KaZaA | Keith Urban - golden road - 11 - Raining On Sunday.mp3 | Keith Urban | 5,598kB | Audio |
| maroogen@KaZaA | JoDee Messina - Lesson In Leaving.mp3 | Jo Dee Messina | 2,602kB | Audio |
| maroogen@KaZaA | Jimmy Wayne - Stay Gone .mp3 | Jimmy Wayne | 3,260kB | Audio |
| maroogen@KaZaA | jessica andrews-theres more to me than you.mp3 | Jessica Andrews | 5,475kB | Audio |
| maroogen@KaZaA | James Taylor_The dixie Chicks - SweetbabyJames.mp3 | Dixie Chicks w/ James Tay... | 2,445kB | Audio |
| maroogen@KaZaA | James Taylor_The Dixie Chicks - Ready To Run.mp3 | Dixie Chicks _James Tayl... | 3,568kB | Audio |
| maroogen@KaZaA | Garth Brooks - Wrapped Up In You (Long version).mp3 | Garth Brooks | 4,430kB | Audio |
| maroogen@KaZaA | garth brooks - Wrapped Up In You.mp3 | Garth Brooks | 3,199kB | Audio |
| maroogen@KaZaA | Garth Brooks (as Chris Gains) Lost In You.mp3 | Garth Brooks (Chris Gaine... | 2,880kB | Audio |
| **maroogen@KaZaA** | **Faith Hill - Breathe.mp3** | **Faith Hill** | **3,925kB** | **Audio** |
| maroogen@KaZaA | Faith Hill - Somewhere Over The Rainbow - Wizard of Oz.m... | Faith Hill | 3,064kB | Audio |
| maroogen@KaZaA | Faith Hill - When The Lights Go Down.mp3 | Faith Hill | 3,831kB | Audio |

My Participation Level: Low (1), Downloads: 0, Uploads: 0 | 3,622,861 users online, sharing 784,174,517 files (5,861,120 GB) | Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New Search | Download

| User | Filename | Artist | Size | Media Type | |
|------|----------|--------|------|------------|--|
| maroogen@KaZaA | Jimmy Wayne - Stay Gone .mp3 | Jimmy Wayne | 3,260kB | Audio | |
| maroogen@KaZaA | jessica andrews-theres more to me than you.mp3 | Jessica Andrews | 5,475kB | Audio | There's More |
| maroogen@KaZaA | James Taylor _The dixie Chicks - Sweetbabyjames.mp3 | Dixie Chicks w/ James Tay.. | 2,445kB | Audio | James Taylor _The Dixie Chicks |
| maroogen@KaZaA | James Taylor _The Dixie Chicks - Ready To Run.mp3 | Dixie Chicks _James Tayl... | 3,568kB | Audio | |
| maroogen@KaZaA | Garth Brooks - Wrapped Up In You (Long version).mp3 | Garth Brooks | 4,430kB | Audio | |
| maroogen@KaZaA | garth brooks - Wrapped Up In You.mp3 | Garth Brooks | 3,199kB | Audio | |
| maroogen@KaZaA | Garth Brooks (as Chris Gains) Lost in You.mp3' | Garth Brooks (Chris Gaine... | 2,880kB | Audio | |
| maroogen@KaZaA | Faith Hill - Breathe.mp3 | Faith Hill | 3,925kB | Audio | |
| maroogen@KaZaA | Faith Hill - Somewhere Over The Rainbow - Wizard of Oz.m... | Faith Hill | 3,064kB | Audio | Somewhere Over The Rain |
| maroogen@KaZaA | Faith Hill - When The Lights Go Down.mp3 | Faith Hill | 3,831kB | Audio | When 1 |
| maroogen@KaZaA | FAITH HILL - WHEN THE LIGHTS GO DOWN-cry-REAL DEAL... | Faith Hill | 3,899kB | Audio | When The Ligh |
| maroogen@KaZaA | Dixie Chicks - Live on Crossroads - Wide Open Spaces.mp3 | Dixie Chicks w/ James Tay... | 2,467kB | Audio | |
| maroogen@KaZaA | Dixie Chicks _James Taylor Crossroads - Shower The Peop... | Dixie _Chicks _James Tayl... | 1,936kB | Audio | |
| maroogen@KaZaA | Dixie Chicks _James Taylor Shower_The_People.mp3 | Dixie _Chicks w/ James Tay... | 1,389kB | Audio | Show |
| maroogen@KaZaA | Celine Dion - From this Moment.mp3 | Shania Twain _Bryan Whi... | 4,372kB | Audio | |
| maroogen@KaZaA | Carly Simon - I Feel The Earth Move.mp3 | Carole King | 2,098kB | Audio | From Th |
| maroogen@KaZaA | Carolyn Dawn Johnson - 05 - Complicated.mp3 | Carolyn Dawn Johnson | 4,652kB | Audio | I F... |
| maroogen@KaZaA | BILLY GILLMAN - ELIZABETH.MP3 | Billy Gillman | 4,104kB | Audio | |
| maroogen@KaZaA | Alabama - Born Country.mp3 | Alabama | 3,081kB | Audio | |
| maroogen@KaZaA | Aaron Lines - You Can't Hide Beautiful.mp3 | Aaron Lines | 3,408kB | Audio | You c |
| maroogen@KaZaA | 99.9%_sure_(I've_never_been_here_before).mp3 | Brian McComas | 6,118kB | Audio | 99.9% Sure (I've Never |
| maroogen@KaZaA | (montgomery_gentry)-my_town.mp3 | Montgomery Gentry | 3,900kB | Audio | |
| maroogen@KaZaA | 11-Alison Krauss + Union Station - It All Comes Down To Y... | Alison Krauss + Union Stat... | 2,578kB | Audio | It A... |
| maroogen@KaZaA | 22 - Tim McGraw - The Cowboy In Me.mp3 | Tim McGraw | 9,554kB | Audio | |
| maroogen@KaZaA | Alan Jackson - Where Were You The Day The World Stopp... | Alan Jackson | 8,956kB | Audio | Where Were Yc |
| maroogen@KaZaA | Alan Jackson - Drive - 01 - Drive (For Daddy Gene).mp3 | Alan Jackson | 9,488kB | Audio | Drive |
| maroogen@KaZaA | Alison Krauss _union station - New Favorite - 13 - New Fa... | Alison Krauss | 4,284kB | Audio | |
| maroogen@KaZaA | Alison Krauss _Union Station - New Favorite - 01 - Let Me ... | Alison Krauss _Union Stat... | 4,730kB | Audio | Let Me To |
| maroogen@KaZaA | Alison Krauss _Union Station - New Favorite - 02 - The Boy... | Alison Krauss _Union Stat... | 6,580kB | Audio | The Boy Who |

My Participation Level: Low (1), Downloads: 0, Uploads: 0 | 3,622,861 users online, sharing 764,174,517 files (5,861,120 GB) | Not sharing any files

**K Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web | ☆ My Kazaa | 🏠 | 🔍 Search | 🚚 Traffic | 🛒 Shop | 📧 Tell A Friend

🔍 New search   📥 Download | 🎭 Theater  🔍 🗔 🗔 | ◯ ◯ ◯ | 🔍 Search Field

| User | Filename | Artist | Size | Media Type | |
|------|----------|--------|------|-----------|--|
| marcogen@KaZaA | Aaron Lines - You Can't Hide Beautiful.mp3 | Aaron Lines | 3,408KB | Audio | You C |
| marcogen@KaZaA | 99.9%_sure_(i've_never_been_here_before).mp3 | Brian McComas | 6,118KB | Audio | 99.9% Sure (I've Never |
| marcogen@KaZaA | (montgomery_gentry)-my_town.mp3 | Montgomery Gentry | 3,990KB | Audio | |
| marcogen@KaZaA | 11-Alison Krauss + Union Station - It All Comes Down To Y... | Alison Krauss + Union Stat... | 2,578KB | Audio | It All C |
| marcogen@KaZaA | 22 - Tim McGraw - The Cowboy In Me.mp3 | Tim McGraw | 9,554KB | Audio | |
| marcogen@KaZaA | Alan Jackson - Where Were You The Day The World Stopp... | Alan Jackson | 8,956KB | Audio | Where Were Yc |
| marcogen@KaZaA | Alan Jackson - Drive - 01 - Drive (For Daddy Gene).mp3 | Alan Jackson | 9,488KB | Audio | |
| marcogen@KaZaA | Alison Krauss_union station - New Favorite - 13 - New Fa... | Alison Krauss | 4,284KB | Audio | |
| marcogen@KaZaA | Alison Krauss_Union Station - New Favorite - 01 - Let Me ... | Alison Krauss_Union Stat... | 4,730KB | Audio | Let Me To |
| marcogen@KaZaA | Alison Krauss_Union Station - New Favorite - 02 - The Boy... | Alison Krauss_Union Stat... | 6,580KB | Audio | The Boy Who |
| marcogen@KaZaA | Alison Krauss_Union Station - New Favorite - 03 - The Luc... | Alison Krauss_Union Stat... | 6,024KB | Audio | |
| marcogen@KaZaA | Alison Krauss_Union Station - New Favorite - 04 - Chocta... | Alison Krauss_Union Stat... | 4,476KB | Audio | |
| marcogen@KaZaA | Alison Krauss_Union Station - New Favorite - 05 - Crazy ... | Alison Krauss And Union S... | 5,326KB | Audio | |
| marcogen@KaZaA | Alison Krauss_Union Station - New Favorite - 06 - Momma... | Alison Krauss_Union Stat... | 4,728KB | Audio | |
| marcogen@KaZaA | Alison Krauss_Union Station - New Favorite - 07 - I'm Gon... | Alison Krauss_Union Stat... | 4,878KB | Audio | |
| marcogen@KaZaA | Alison Krauss_Union Station - New Favorite - 08 - Dayligh... | Alison Krauss_Union Stat... | 5,707KB | Audio | |
| marcogen@KaZaA | Alison Krauss_Union Station - New Favorite - 09 - Bright... | Alison Krauss_Union Stat... | 4,229KB | Audio | |
| marcogen@KaZaA | Alison Krauss_Union Station - New Favorite - 10 - Stars... | Alison Krauss_Union Stat... | 4,079KB | Audio | |
| marcogen@KaZaA | Alison Krauss_Union Station - New Favorite - 11 - It All C... | A+ | 5,753KB | Audio | It All C |
| marcogen@KaZaA | Alison Krauss_Union Station - New Favorite - 12 - Take M... | Alison Krauss | 2,674KB | Audio | T |
| marcogen@KaZaA | Alison Krauss - When You Say Nothing At All.mp3 | Alison Krauss | 5,088KB | Audio | Alison_Krauss_ |
| marcogen@KaZaA | Bluegrass - Nickel Creek - The Lighthouse's Tale.mp3 | Nickel Creek | 4,716KB | Audio | |
| marcogen@KaZaA | Brooks and Dunn - Steers and Stripes - 05 - My Heart Is Lo... | Brooks and Dunn - Steers... | 3,503KB | Audio | 05 - My F |
| marcogen@KaZaA | Carolyn Dawn Johnson - 02 - Just Another Girl(1).mp3 | Carolyn Dawn Johnson | 5,041KB | Audio | |
| marcogen@KaZaA | Carolyn Dawn Johnson - Complicated(3).mp3 | Carolyn Dawn Johnson | 5,358KB | Audio | |
| marcogen@KaZaA | Carolyn Dawn Johnson - I'll Think Of You That Way(2).mp3 | Carolyn Dawn Johnson | 5,256KB | Audio | I'll Thin |
| marcogen@KaZaA | Carolyn Dawn Johnson -One day closer to you.mp3 | Carolyn Dawn Johnson | 3,002KB | Audio | On |
| marcogen@KaZaA | Chely Wright - Jezebel(1).mp3 | Chely Wright | 4,500KB | Audio | |
| marcogen@KaZaA | Dixie Chicks - Home - 04 - Truth No. 2.mp3 | Dixie Chicks | 6,300KB | Audio | |

◯ ◯ ◯ | ◯ ◯ | ◯ 🚜

My Participation Level: Low (1)   Downloads: 0, Uploads: 0 | 3,622,661 users online, sharing 784,174,517 files (5,861,120 GB) | Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web  My Kazaa  Theater  Search  Traffic  Shop  Tell A Friend

New search  Download  Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| maroogen@KaZaA | Alison Krauss_Union Station - New Favorite - 12 - Take M... | Alison Krauss | 2,674KB | Audio |
| maroogen@KaZaA | Alison Krauss - When You Say Nothing At All.mp3 | Alison Krauss | 5,088KB | Audio |
| maroogen@KaZaA | Bluegrass - Nickel Creek - The Lighthouse's Tale.mp3 | Nickel Creek | 4,716KB | Audio |
| maroogen@KaZaA | Brooks and Dunn - Steers and Stripes - 05 - My Heart Is Lo... | Brooks and Dunn - Steers... | 3,503KB | Audio |
| maroogen@KaZaA | Carolyn Dawn Johnson - 02 - Just Another Girl(1).mp3 | Carolyn Dawn Johnson | 5,041KB | Audio |
| maroogen@KaZaA | Carolyn Dawn Johnson - Complicated(3).mp3 | Carolyn Dawn Johnson | 5,358KB | Audio |
| maroogen@KaZaA | Carolyn Dawn Johnson - I'll Think Of You That Way(2).mp3 | Carolyn Dawn Johnson | 5,256KB | Audio |
| maroogen@KaZaA | Carolyn Dawn Johnson-One day closer to you.mp3 | Carolyn Dawn Johnson | 3,002KB | Audio |
| maroogen@KaZaA | Chely Wright - Jezebel(1).mp3 | Chely Wright | 4,500KB | Audio |
| maroogen@KaZaA | Dixie Chicks - Home - 04 - Truth No. 2.mp3 | Dixie Chicks | 6,300KB | Audio |
| maroogen@KaZaA | Dixie Chicks - Home - 05 - White Trash Wedding(5).mp3 | Dixie Chicks | 3,310KB | Audio |
| maroogen@KaZaA | Dixie Chicks - Home - 06 - A Home .mp3 | Dixie Chicks | 6,958KB | Audio |
| maroogen@KaZaA | Dixie Chicks - Home - 07 - More Love(2).mp3 | Dixie Chicks | 7,197KB | Audio |
| maroogen@KaZaA | Dixie Chicks - Home - 08 - I Believe In Love(1).mp3 | Dixie Chicks | 6,080KB | Audio |
| maroogen@KaZaA | Dixie Chicks - Home - 10 - Lil' Jack Slade(1).mp3 | Dixie Chicks | 3,374KB | Audio |
| maroogen@KaZaA | Dixie Chicks - Home - 11 - Godspeed (Sweet Dreams).mp3 | Dixie Chicks | 6,619KB | Audio |
| maroogen@KaZaA | Dixie Chicks - Home - 12 - Top Of The World(1).mp3 | Dixie Chicks | 8,469KB | Audio |
| maroogen@KaZaA | Dixie Chicks - home- 14- Bring It On Home To Me.mp3 | Dixie Chicks | 1,723KB | Audio |
| maroogen@KaZaA | Emmylou Harris - Wild Montana Skies (With John Denver)(1... | Emmylou Harris | 4,806KB | Audio |
| maroogen@KaZaA | Even God Must Get The Blues (Sept 11 Tribute).mp3 | Various Artists | 3,575KB | Audio |
| maroogen@KaZaA | Faith Hill and Tim McGraw - Just To Hear You Say That You... | Faith Hill | 4,193KB | Audio |
| maroogen@KaZaA | Garth Brooks - Santa Looked A Lot Like Daddy (Christmas)... | Garth Brooks | 3,540KB | Audio |
| maroogen@KaZaA | George straight Run - 2001 - Country.mp3 | Strait, George | 3,621KB | Audio |
| maroogen@KaZaA | George Strait - With A Smile.mp3 | George Strait | 2,796KB | Audio |
| maroogen@KaZaA | Hank Williams Jr - The F-Word (with Kid Rock) (1).mp3 | Hank Williams Jr | 6,294KB | Audio |
| maroogen@KaZaA | Jeffery Steele - Something In The Water.mp3 | Jeffery Steele | 4,517KB | Audio |
| maroogen@KaZaA | Jo Dee Messina - Burn - 10 - Nothing I Can Do.mp3 | Jo Dee Messina | 5,229KB | Audio |
| maroogen@KaZaA | Jo Dee Messina - I'm Alright - 03 - Even God Must Get The B... | Jo Dee Messina | 3,599KB | Audio |
| maroogen@KaZaA | Kasey Chambers - Not Pretty Enough.mp3 | Kasey Chambers | 4,692KB | Audio |

My Participation Level: Low (1), Downloads: 0, Uploads: 0    3,622,661 users online, sharing 784,174,517 files (5,861,120 GB)    Not sharing any files

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| maroogen@KaZaA | Even God Must Get The Blues (Sept 11 Tribute).mp3 | Various Artists | 3,575KB | Audio | Even God Must Get The Blue |
| maroogen@KaZaA | Faith Hill and Tim McGraw - Just To Hear You Say That You ... | Faith Hill | 4,193KB | Audio | Just To Hea |
| maroogen@KaZaA | Garth Brooks - Santa Looked A Lot Like Daddy (Christmas)... | Garth Brooks | 3,540KB | Audio | Santa Looke |
| maroogen@KaZaA | George straight: Run - 2001 - Country.mp3 | Strait, George | 3,621KB | Audio | |
| maroogen@KaZaA | George Strait - With A Smile.mp3 | George Strait | 2,796KB | Audio | She'll Leav |
| maroogen@KaZaA | Hank Williams Jr - The F-Word (with Kid Rock) (1).mp3 | Hank Williams Jr | 6,294KB | Audio | The F-W |
| maroogen@KaZaA | Jeffery Steele - Something In The Water.mp3 | Jeffery Steele | 4,517KB | Audio | |
| maroogen@KaZaA | Jo Dee Messina - Burn + 10 - Nothing I Can Do.mp3 | Jo Dee Messina | 5,229KB | Audio | |
| maroogen@KaZaA | Jo Dee Messina - I'm Alright.. 03 - Even God Must Get The B... | Jo Dee Messina | 3,599KB | Audio | Even God |
| maroogen@KaZaA | Kasey Chambers - Not Pretty Enough.mp3 | Kasey Chambers | 4,692KB | Audio | |
| maroogen@KaZaA | Kenny Chesney - No Shoes No Problems - 06 On T... | Kenny Chesney | 3,350KB | Audio | On The Coast Of Sc |
| maroogen@KaZaA | Kenny Chesney - No Shoes No Shirt No Problems 09 No S... | Kenny Chesney | 6,601KB | Audio | No Shoes, No |
| maroogen@KaZaA | Kenny Chesney - No Shoes No Shirt No Problems - 10 Live ... | Kenny Chesney | 3,607KB | Audio | |
| maroogen@KaZaA | Kenny Chesney - No Shoes No Shirt No Problems - 12 I Can... | Kenny Chesney | 3,517KB | Audio | I Can't Go There |
| maroogen@KaZaA | kenny chesney - No Shoes, No Shirt, No Problems - 07 - N... | Kenny Chesney | 3KB | Audio | Never Gonna Fe |
| maroogen@KaZaA | Kenny Chesney - No Shoes, No Shirt, No Problems - 09 - N... | A+ | 110KB | Audio | No Shoes, No Shirt (No P |
| maroogen@KaZaA | Leann Rimes - Light The Fire Within (Live at 2002 Winter Ol... | A+ | 3,777KB | Audio | Light The Fire Within (Live at 2002 |
| maroogen@KaZaA | Lady and the Tramp - We Are Siamese if You Please.mp3 | Disney | 2,080KB | Audio | We Are Sia |
| maroogen@KaZaA | Lee Ann Womack - I'll Think Of A Reason Later.mp3 | Lee Ann Womack | 3,415KB | Audio | I'll |
| maroogen@KaZaA | Lee Ann Womack- Something Worth Leaving Behind.mp3 | Lee Ann Womack | 3,580KB | Audio | Something Wc |
| maroogen@KaZaA | Linda Ronstadt - You're No Good(1).mp3 | Linda Ronstadt | 4,376KB | Audio | |
| maroogen@KaZaA | Lonestar - Unusually Unusual.mp3 | Lonestar | 3,381KB | Audio | |
| maroogen@KaZaA | Martha McBride - When God Fearin' Women Get The Blues... | Martha McBride | 7,260KB | Audio | When God fearin...' |
| maroogen@KaZaA | Martha McBride, Sara Evans,, Mindy McCready, Lorrie Mor... | Sara Evans, Martina McB... | 2,800KB | Audio | Till I Can Make It Or |
| maroogen@KaZaA | Montgomery Gentry - Lonely and Gone.mp3 | Montgomery Gentry | 3,910KB | Audio | |
| maroogen@KaZaA | Patty Loveless - Mountain Soul - 05 - Out of Control Ragin... | Patty Loveless | 5,004KB | Audio | Out o |
| maroogen@KaZaA | Phil Vassar- Just Another Day In Paradise.mp3 | Phil Vassar | 5,834KB | Audio | Just Anot |
| maroogen@KaZaA | Phil Vassar- Six-Pack Summer(2).mp3 | Phil Vassar | 4,301KB | Audio | |
| maroogen@KaZaA | Phil Vassar - Thats When I Love You(1).mp3 | Phil Vassar | 2,469KB | Audio | That |



**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| maroogen@KaZaA | Lee Ann Womack - Something Worth Leaving Behind.mp3 | Lee Ann Womack | 3,580KB | Audio |
| maroogen@KaZaA | Linda Ronstadt - You're No Good(1).mp3 | Linda Ronstadt | 4,376KB | Audio |
| maroogen@KaZaA | Lonestar - Unusually Unusual.mp3 | Lonestar | 3,381KB | Audio |
| maroogen@KaZaA | Martina McBride - When God Fearin' Women Get The Blues... | Martina McBride | 7,260KB | Audio |
| maroogen@KaZaA | Martina McBride; Sara Evans, Mindy McCready, Lorrie Mor... | Sara Evans, Martina McBr... | 2,800KB | Audio |
| maroogen@KaZaA | Montgomery Gentry - Lonely and Gone.mp3 | Montgomery Gentry | 3,910KB | Audio |
| maroogen@KaZaA | Patty Loveless - Mountain Soul - 05 - Out Of Control Ragin... | Patty Loveless | 5,004KB | Audio |
| maroogen@KaZaA | Phil Vassar- Just Another Day In Paradise.mp3 | Phil Vassar | 5,834KB | Audio |
| maroogen@KaZaA | Phil Vassar - Six-Pack, Summer(2).mp3 | Phil Vassar | 4,301KB | Audio |
| maroogen@KaZaA | Phil Vassar - Thats When I Love You(1).mp3 | Phil Vassar | 2,469KB | Audio |
| maroogen@KaZaA | Mulan - A Girl Worth Fighting For.mp3 | Disney | 2,282KB | Audio |
| maroogen@KaZaA | Rhonda Vincent-Im Not over You.mp3 | Rhonda Vincent: | 3,481KB | Audio |
| maroogen@KaZaA | Shania Twain-UP!-in my car (I'll be the driver) -No Beeps.m... | A+ | 3,315KB | Audio |
| maroogen@KaZaA | Shania Twain-(If You're Not In It For Love) I'm Outta Here!... | Shania Twain | 3,166KB | Audio |
| maroogen@KaZaA | Statler Brothers - Counting Flowers On the Wall (1).mp3 | Statler Brothers. | 3,408KB | Audio |
| maroogen@KaZaA | Steve Azar - i don't have to be me till monday.mp3 | artist | 6,144KB | Audio |
| maroogen@KaZaA | Tim McGraw - Set This Circus Down - 04 - Unbroken(3).mp3 | Tim Mcgraw | 3,772KB | Audio |
| maroogen@KaZaA | Tim McGraw - Set This Circus Down - 06 - Angel Boy(2)(1)... | Tim Mcgraw | 7,277KB | Audio |
| maroogen@KaZaA | Toby Keith - Never smoke weed with Willie again.mp3 | Toby Keith | 2,478KB | Audio |
| maroogen@KaZaA | Toby Keith - You Ain't Much Fun Since I Quit Drinking.mp3 | Toby Keith | 2,876KB | Audio |
| maroogen@KaZaA | Tommy Shane Steiner - What If Shes An Angel.mp3 | Tommy Shane Steiner | 3,446KB | Audio |
| maroogen@KaZaA | tracy byrd - just let me be in love(1)(1).mp3 | Tracy Byrd | 5,296KB | Audio |
| maroogen@KaZaA | Travis Tritt- Travis Tritt Greatest Hits - 01 - Here's a Quart... | Travis Tritt | 1,791KB | Audio |
| maroogen@KaZaA | Travis Tritt - 05 - Love Of A Woman(1).mp3 | Travis Tritt | 6,814KB | Audio |
| maroogen@KaZaA | Travis Tritt - Its a Great Day To Be Alive(1).mp3 | Travis Tritt | 5,663KB | Audio |
| maroogen@KaZaA | Twister Soundtrack- No One Needs To Know - Shania Twat... | Twister Soundtrack | 2,163KB | Audio |
| maroogen@KaZaA | Vince Gill - Tryin' To Get Over You(1)(1).mp3 | Vince Gill | 4,408KB | Audio |
| maroogen@KaZaA | Willie Nelson - The Great Divide - 02 - Mendocino County Li... | Willie Nelson | 6,383KB | Audio |
| maroogen@KaZaA | Toby Keith - I'm Just Talkin About Tonight.mp3 | Toby Keith | 2,605KB | Audio |

**Kazaa - [Search]**

File  Player  View  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| maroogen@KaZaA | Toby Keith - You Ain't Much Much Fun Since I Quit Drinking.mp3 | Toby Keith | 2,876KB | Audio |
| maroogen@KaZaA | Tommy Shane Steiner - What If Shes An Angel.mp3 | Tommy Shane Steiner | 3,446KB | Audio |
| maroogen@KaZaA | tracy byrd - just let me be in love(1)(1).mp3 | Tracy Byrd | 5,296KB | Audio |
| maroogen@KaZaA | Travis Tritt - Travis Tritt Greatest Hits - 01 - Here's a Quart... | Travis Tritt | 1,791KB | Audio |
| maroogen@KaZaA | Travis Tritt - 05 - Love Of A Woman(1).mp3 | Travis Tritt | 6,814KB | Audio |
| maroogen@KaZaA | Travis Tritt - Its a Great Day To Be Alive(1).mp3 | Travis Tritt | 5,663KB | Audio |
| maroogen@KaZaA | Twister Soundtrack - No One Needs To Know - Shania Twai... | Twister Soundtrack | 2,163KB | Audio |
| maroogen@KaZaA | Vince Gill - Tryin' To Get Over You(1)(1).mp3 | Vince Gill | 4,408KB | Audio |
| maroogen@KaZaA | Willie Nelson - The Great Divide - 02 - Mendocino County Li... | Willie Nelson | 6,383KB | Audio |
| maroogen@KaZaA | Toby Keith-1m Just Talkin' About Tonight.mp3 | Toby Keith | 2,605KB | Audio |
| maroogen@KaZaA | Toby Keith- 1 Wanna Talk About Me.mp3 | Toby Keith | 2,877KB | Audio |
| maroogen@KaZaA | Toby Keith- I Can't Take You Anywhere.mp3 | Toby Keith | 3,349KB | Audio |
| maroogen@KaZaA | Toby Keith- You Leave Me Weak.mp3 | Toby Keith | 3,186KB | Audio |
| maroogen@KaZaA | Toby Keith- Tryin' To Matter.mp3 | Toby Keith | 3,785KB | Audio |
| maroogen@KaZaA | Toby Keith- The Sha La La Song.mp3 | Toby Keith | 3,203KB | Audio |
| maroogen@KaZaA | Toby Keith- Pick 'Em Up and Ley 'Em Down.mp3 | Toby Keith | 4,029KB | Audio |
| maroogen@KaZaA | Toby Keith- Forever Hasn't Got Here Yet.mp3 | Toby Keith | 2,778KB | Audio |
| maroogen@KaZaA | Toby Keith- Yesterday's Rain.mp3 | Toby Keith | 2,954KB | Audio |
| maroogen@KaZaA | Toby Keith- You Didn't Have As Much To Lose.mp3 | Toby Keith | 2,817KB | Audio |
| maroogen@KaZaA | Toby Keith- Gimme 8 Seconds.mp3 | Toby Keith | 2,649KB | Audio |
| maroogen@KaZaA | Trace Adkins - Help Me Understand.mp3 | Trace Adkins | 3,620KB | Audio |
| maroogen@KaZaA | Trace Adkins - Once Upon a Fool Ago.mp3 | Trace Adkins | 4,194KB | Audio |
| maroogen@KaZaA | Trace Adkins - I'm Payin' For It Now.mp3 | Trace Adkins | 3,630KB | Audio |
| maroogen@KaZaA | Trace Adkins - Love Me Like There's No Tomorrow.mp3 | Trace Adkins | 3,563KB | Audio |
| maroogen@KaZaA | Shania Twain - Home Ain't Where His Heart Is (Anymore).... | Shania Twain | 3,944KB | Audio |
| maroogen@KaZaA | Shania Twain - Any Man of Mine.mp3 | Shania Twain | 3,858KB | Audio |
| maroogen@KaZaA | Shania Twain - Whose Bed Have Your Boots Been Under-.... | Shania Twain | 4,135KB | Audio |
| maroogen@KaZaA | Shania Twain - (If You're Not in It for Love) I'm Outta Here... | Shania Twain | 4,224KB | Audio |
| maroogen@KaZaA | Shania Twain - The Woman in Me (Needs the Man in You).... | Shania Twain | 4,524KB | Audio |

My Participation Level: Low (1), Downloads: 0, Uploads: 0 | 3,622,861 users online, sharing 784,174,517 files (5,861,120 GB) | Not sharing any files



# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| maroogen@KaZaA | Toby Keith - Gimme 8 Seconds.mp3 | Toby Keith | 2,649KB | Audio | |
| maroogen@KaZaA | Trace Adkins - Help Me Understand.mp3 | Trace Adkins | 3,620KB | Audio | |
| maroogen@KaZaA | Trace Adkins - Once Upon a Fool Ago.mp3 | Trace Adkins | 4,194KB | Audio | On |
| maroogen@KaZaA | Trace Adkins - I'm Payin' for It Now.mp3 | Trace Adkins | 3,630KB | Audio | I' |
| maroogen@KaZaA | Trace Adkins - Love Me Like There's No Tomorrow.mp3 | Trace Adkins | 3,563KB | Audio | Love Me Like Th |
| maroogen@KaZaA | Shania Twain - Home Ain't Where His Heart Is (Anymore).... | Shania Twain | 3,944KB | Audio | Home Ain't Where His I |
| maroogen@KaZaA | Shania Twain - Any Man of Mine.mp3 | Shania Twain | 3,858KB | Audio | |
| maroogen@KaZaA | Shania Twain - Whose Bed Have Your Boots Been Under-.... | Shania Twain | 4,135KB | Audio | Whose Bed Have Your |
| maroogen@KaZaA | Shania Twain - (If You're Not in It for Love) I'm Outta Here... | Shania Twain | 4,224KB | Audio | (If You're Not in It for Lo |
| maroogen@KaZaA | Shania Twain - The Woman in Me (Needs the Man in You).... | Shania Twain | 4,524KB | Audio | The Woman in Me (Nee |
| maroogen@KaZaA | Shania Twain - Is There Life After Love-.mp3 | Shania Twain | 4,360KB | Audio | Is The |
| maroogen@KaZaA | Shania Twain - If It Don't Take Two.mp3 | Shania Twain | 3,440KB | Audio | I |
| maroogen@KaZaA | Shania Twain - You Win My Love.mp3 | Shania Twain | 4,151KB | Audio | |
| maroogen@KaZaA | Shania Twain - Raining on Our Love.mp3 | Shania Twain | 4,356KB | Audio | R |
| maroogen@KaZaA | Shania Twain - Leaving Is the Only Way Out.mp3 | Shania Twain | 3,860KB | Audio | Leaving Is |
| maroogen@KaZaA | Shania Twain - No One Needs to Know.mp3 | Shania Twain | 2,927KB | Audio | No C |
| maroogen@KaZaA | Shania Twain - God Bless the Child.mp3 | Shania Twain | 1,418KB | Audio | |
| maroogen@KaZaA | Rascal Flatts - prayin for day light.mp3 | Rascal Flatts | 3,414KB | Audio | |
| maroogen@KaZaA | Rascal Flatts - this everyday love.mp3 | Rascal Flatts | 2,902KB | Audio | |
| maroogen@KaZaA | Rascal Flatts - im movin on.mp3 | Rascal Flatts | 3,828KB | Audio | |
| maroogen@KaZaA | Rascal Flatts - while you love me.mp3 | Rascal Flatts | 3,298KB | Audio | |
| maroogen@KaZaA | Rascal Flatts - some say.mp3 | Rascal Flatts | 3,765KB | Audio | |
| maroogen@KaZaA | Rascal Flatts - see me through.mp3 | Rascal Flatts | 6,028KB | Audio | |
| maroogen@KaZaA | Rascal Flatts - one good love.mp3 | Rascal Flatts | 3,609KB | Audio | |
| maroogen@KaZaA | Rascal Flatts - its not just me.mp3 | Rascal Flatts | 3,684KB | Audio | |
| maroogen@KaZaA | Rascal Flatts - waiting all my life.mp3 | Rascal Flatts | 2,961KB | Audio | |
| maroogen@KaZaA | Rascal Flatts - from time to time.mp3 | Rascal Flatts | 3,595KB | Audio | |
| maroogen@KaZaA | Rascal Flatts - long slow beautiful dance.mp3 | Rascal Flatts | 3,723KB | Audio | long sl |
| maroogen@KaZaA | Keith Urban - It's a Love Thing.mp3 | Keith Urban | 3,462KB | Audio | |

My Participation Level: Low (1), Downloads: 0, Uploads: 0.  3,622,661 users online, sharing 784,174,517 files (5,861,120 GB).  Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web  |  My Kazaa  |  Theater  |  Search  |  Traffic  |  Shop  |  Tell A Friend

New search  |  Download

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| maroogen@KaZaA | Rascal Flatts - im movin on.mp3 | Rascal Flatts | 3,828KB | Audio |
| maroogen@KaZaA | Rascal Flatts - while you love me.mp3 | Rascal Flatts | 3,298KB | Audio |
| maroogen@KaZaA | Rascal Flatts - some say.mp3 | Rascal Flatts | 3,765KB | Audio |
| maroogen@KaZaA | Rascal Flatts - see me through.mp3 | Rascal Flatts | 6,028KB | Audio |
| maroogen@KaZaA | Rascal Flatts - one good love.mp3 | Rascal Flatts | 3,609KB | Audio |
| maroogen@KaZaA | Rascal Flatts - its not just me.mp3 | Rascal Flatts | 3,684KB | Audio |
| maroogen@KaZaA | Rascal Flatts - waiting all my life.mp3 | Rascal Flatts | 2,961KB | Audio |
| maroogen@KaZaA | Rascal Flatts - from time to time.mp3 | Rascal Flatts | 3,595KB | Audio |
| maroogen@KaZaA | Rascal Flatts - long slow beautiful dance.mp3 | Rascal Flatts | 3,723KB | Audio |
| maroogen@KaZaA | Keith Urban - It's a Love Thing.mp3 | Keith Urban | 3,462KB | Audio |
| maroogen@KaZaA | Keith Urban - Where the Blacktop Ends.mp3 | Keith Urban | 2,817KB | Audio |
| maroogen@KaZaA | Keith Urban - But for the Grace of God.mp3 | Keith Urban | 4,279KB | Audio |
| maroogen@KaZaA | Keith Urban - Your Everything.mp3 | Keith Urban | 3,937KB | Audio |
| maroogen@KaZaA | Keith Urban - I Wanna Be Your Man (Forever).mp3 | Keith Urban | 2,964KB | Audio |
| maroogen@KaZaA | Keith Urban - A Little Luck of Our Own.mp3 | Keith Urban | 3,168KB | Audio |
| maroogen@KaZaA | Keith Urban - You're the Only One.mp3 | Keith Urban | 4,607KB | Audio |
| maroogen@KaZaA | Keith Urban - If You Wanna Stay.mp3 | Keith Urban | 4,211KB | Audio |
| maroogen@KaZaA | Keith Urban - Don't Shut Me Out.mp3 | Keith Urban | 3,660KB | Audio |
| maroogen@KaZaA | Keith Urban - I Thought You Knew.mp3 | Keith Urban | 3,624KB | Audio |
| 2 Users | Kenny Chesney - What I Need to Do.mp3 | Kenny Chesney | 3,822KB | Audio |
| maroogen@KaZaA | Kenny Chesney - How Forever Feels.mp3 | Kenny Chesney | 2,942KB | Audio |
| maroogen@KaZaA | Kenny Chesney - You Had Me from Hello.mp3 | Kenny Chesney | 3,609KB | Audio |
| maroogen@KaZaA | Kenny Chesney - Kiss Me, Kiss Me, Kiss Me.mp3 | Kenny Chesney | 3,778KB | Audio |
| maroogen@KaZaA | Kenny Chesney - Life Is Good.mp3 | Kenny Chesney | 3,211KB | Audio |
| maroogen@KaZaA | Kenny Chesney - Everywhere We Go.mp3 | Kenny Chesney | 2,901KB | Audio |
| maroogen@KaZaA | Kenny Chesney - She Thinks My Tractor's Sexy.mp3 | Kenny Chesney | 3,878KB | Audio |
| maroogen@KaZaA | Kenny Chesney - California.mp3 | Kenny Chesney | 3,637KB | Audio |
| maroogen@KaZaA | Kenny Chesney - Baptism.mp3 | Kenny Chesney | 3,993KB | Audio |
| maroogen@KaZaA | Kenny Chesney - A Woman Knows.mp3 | Kenny Chesney | 3,444KB | Audio |

My Participation Level: Low (1), Downloads: 0, Uploads: 0   |   3,622,861 users online, sharing 784,174,517 Files (5,861,120 GB).   |   Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| maroogen@KaZaA | Kenny Chesney - What I Need to Do.mp3 | Kenny Chesney | 3,822KB | Audio |
| 2 Users | Kenny Chesney - How Forever Feels.mp3 | Kenny Chesney | 2,942KB | Audio |
| maroogen@KaZaA | Kenny Chesney - You Had Me From Hello.mp3 | Kenny Chesney | 3,609KB | Audio |
| maroogen@KaZaA | Kenny Chesney - Kiss Me, Kiss Me, Kiss Me.mp3 | Kenny Chesney | 3,778KB | Audio |
| maroogen@KaZaA | Kenny Chesney - Life Is Good.mp3 | Kenny Chesney | 3,211KB | Audio |
| maroogen@KaZaA | Kenny Chesney - Everywhere We Go.mp3 | Kenny Chesney | 2,901KB | Audio |
| maroogen@KaZaA | Kenny Chesney - She Thinks My Tractor's Sexy.mp3 | Kenny Chesney | 3,878KB | Audio |
| maroogen@KaZaA | Kenny Chesney - California.mp3 | Kenny Chesney | 3,637KB | Audio |
| maroogen@KaZaA | Kenny Chesney - Baptism.mp3 | Kenny Chesney | 3,993KB | Audio |
| maroogen@KaZaA | Kenny Chesney - A Woman Knows.mp3 | Kenny Chesney | 3,444KB | Audio |
| maroogen@KaZaA | Kenny Chesney - I Might Get over You.mp3 | Kenny Chesney | 3,209KB | Audio |
| maroogen@KaZaA | LeAnn Rimes - One Way Ticket (Because I Can).mp3 | LeAnn Rimes | 3,489KB | Audio |
| maroogen@KaZaA | LeAnn Rimes - The Light in Your Eyes.mp3 | LeAnn Rimes | 3,147KB | Audio |
| maroogen@KaZaA | LeAnn Rimes - I'll Get Even With You.mp3 | LeAnn Rimes | 3,109KB | Audio |
| maroogen@KaZaA | Garth Brooks - Callin' Baton Rouge.mp3 | Garth Brooks | 2,777KB | Audio |
| maroogen@KaZaA | Garth Brooks - Two of a Kind, Workin' on a Full House.mp3 | Garth Brooks | 2,476KB | Audio |
| maroogen@KaZaA | Garth Brooks - Papa Loved Mama.mp3 | Garth Brooks | 2,581KB | Audio |
| maroogen@KaZaA | Garth Brooks - The Thunder Rolls [The Long Version].mp3 | Garth Brooks | 4,532KB | Audio |
| maroogen@KaZaA | Garth Brooks - We Shall Be Free.mp3 | Garth Brooks | 4,148KB | Audio |
| maroogen@KaZaA | Garth Brooks - Unanswered Prayers.mp3 | Garth Brooks | 3,481KB | Audio |
| maroogen@KaZaA | Garth Brooks - Standing Outside the Fire.mp3 | Garth Brooks | 3,379KB | Audio |
| maroogen@KaZaA | Garth Brooks - Longneck Bottle.mp3 | Garth Brooks | 2,569KB | Audio |
| maroogen@KaZaA | Garth Brooks - It's Your Song.mp3 | Garth Brooks | 4,046KB | Audio |
| maroogen@KaZaA | Garth Brooks - Much Too Young (To Feel This Damn Old),m... | Garth Brooks | 3,037KB | Audio |
| maroogen@KaZaA | Garth Brooks - Tearin' It Up (And Burnin' It Down).mp3 | Garth Brooks | 109KB | Audio |
| maroogen@KaZaA | Garth Brooks - Ain't Goin' Down (Til the Sun Comes Up).mp3 | Garth Brooks | 4,481KB | Audio |
| maroogen@KaZaA | Garth Brooks - The Beaches of Cheyenne.mp3 | Garth Brooks | 3,590KB | Audio |
| maroogen@KaZaA | Garth Brooks - Two Piña Coladas.mp3 | Garth Brooks | 4,190KB | Audio |
| maroogen@KaZaA | Garth Brooks - Wild as the Wind.mp3 | Garth Brooks | 3,931KB | Audio |

My Participation Level: Low (1), Downloads: 0, Uploads: 0   3,622,661 users online, sharing 784,174,517 files (5,861,120 GB)   Not sharing any files

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| maroogen@KaZaA | Garth Brooks - Unanswered Prayers.mp3 | Garth Brooks | 3,481KB | Audio |
| maroogen@KaZaA | Garth Brooks - Standing Outside the Fire.mp3 | Garth Brooks | 3,379KB | Audio |
| maroogen@KaZaA | Garth Brooks - Longneck Bottle.mp3 | Garth Brooks | 2,569KB | Audio |
| maroogen@KaZaA | Garth Brooks - It's Your Song.mp3 | Garth Brooks | 4,046KB | Audio |
| maroogen@KaZaA | Garth Brooks - Much Too Young (To Feel This Damn Old).m… | Garth Brooks | 3,037KB | Audio |
| maroogen@KaZaA | Garth Brooks - Tearin' It Up (And Burnin' It Down).mp3 | Garth Brooks | 109KB | Audio |
| maroogen@KaZaA | Garth Brooks - Ain't Goin' Down (Til the Sun Comes Up).mp3 | Garth Brooks | 4,481KB | Audio |
| maroogen@KaZaA | Garth Brooks - The Beaches of Cheyenne.mp3 | Garth Brooks | 3,590KB | Audio |
| maroogen@KaZaA | Garth Brooks - Two Piña Coladas.mp3 | Garth Brooks | 4,190KB | Audio |
| maroogen@KaZaA | Garth Brooks - Wild as the Wind.mp3 | Garth Brooks | 3,931KB | Audio |
| maroogen@KaZaA | Garth Brooks - To Make You Feel My Love.mp3 | Garth Brooks | 2,809KB | Audio |
| maroogen@KaZaA | Garth Brooks - American Honky-Tonk Bar Association.mp3 | Garth Brooks | 3,866KB | Audio |
| maroogen@KaZaA | Garth Brooks - If Tomorrow Never Comes.mp3 | Garth Brooks | 3,524KB | Audio |
| maroogen@KaZaA | Garth Brooks - Friends in Low Places [The Long Version].m… | Garth Brooks | 8,394KB | Audio |
| maroogen@KaZaA | Faith Hill -Someone Else's Dream.mp3 | Faith Hill | 3,402KB | Audio |
| maroogen@KaZaA | Faith Hill - Let's Go to Vegas.mp3 | Faith Hill | 2,975KB | Audio |
| maroogen@KaZaA | Faith Hill -It Matters to Me.mp3 | Faith Hill | 3,085KB | Audio |
| maroogen@KaZaA | Faith Hill - Bed of Roses.mp3 | Faith Hill | 2,876KB | Audio |
| maroogen@KaZaA | Faith Hill - A Man's Home Is His Castle.mp3 | Faith Hill | 4,075KB | Audio |
| maroogen@KaZaA | Faith Hill -I Can't Do That Anymore.mp3 | Faith Hill | 3,629KB | Audio |
| maroogen@KaZaA | Faith Hill - A Room in My Heart.mp3 | Faith Hill | 3,789KB | Audio |
| maroogen@KaZaA | Faith Hill - You Will Be Mine.mp3 | Faith Hill | 3,651KB | Audio |
| maroogen@KaZaA | Faith Hill - Keep Walkin' On.mp3 | Faith Hill | 2,993KB | Audio |
| maroogen@KaZaA | Deana Carter - I've Loved Enough to Know.mp3 | Deana Carter | 3,167KB | Audio |
| maroogen@KaZaA | Deana Carter - We Danced Anyway.mp3 | Deana Carter | 3,185KB | Audio |
| maroogen@KaZaA | Deana Carter - Count Me In.mp3 | Deana Carter | 3,211KB | Audio |
| maroogen@KaZaA | Deana Carter - If This Is Love.mp3 | Deana Carter | 2,755KB | Audio |
| maroogen@KaZaA | Deana Carter - Love Ain't Worth Making.mp3 | Deana Carter | 3,048KB | Audio |

Right margin labels: Ur… / Standi… / Much Too Young (To F… / Tearin' It Up (A… / Ain't Goin' Dow… / The Bea… / To Mak… / American Honky-T… / If Tomo… / Friends in Low Places / Sor… / A Man's… / I Can'… / I've Lov… / y / Love M…

My Participation Level: Low (1), Downloads: 0, Uploads: 0    3,622,661 users online, sharing 784,174,517 files (5,861,120 GB)    Not sharing any files

Kazaa - [Search] window

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| maroogen@KaZaA | Faith Hill - You Can't Lose Me.mp3 | Faith Hill | 3,629KB | Audio |
| maroogen@KaZaA | Faith Hill - I Can't Do That Anymore.mp3 | Faith Hill | 3,789KB | Audio |
| maroogen@KaZaA | Faith Hill - A Room in My Heart.mp3 | Faith Hill | 3,651KB | Audio |
| maroogen@KaZaA | Faith Hill - You Will Be Mine.mp3 | Faith Hill | 2,993KB | Audio |
| maroogen@KaZaA | Faith Hill - Keep Walkin' On.mp3 | Faith Hill | 3,167KB | Audio |
| maroogen@KaZaA | Deana Carter - I've Loved Enough to Know.mp3 | Deana Carter | 3,185KB | Audio |
| maroogen@KaZaA | Deana Carter - We Danced Anyway.mp3 | Deana Carter | 3,167KB | Audio |
| maroogen@KaZaA | Deana Carter - Count Me In.mp3 | Deana Carter | 3,211KB | Audio |
| maroogen@KaZaA | Deana Carter - If This Is Love.mp3 | Deana Carter | 2,755KB | Audio |
| maroogen@KaZaA | Deana Carter - Love Ain't Worth Making.mp3 | Deana Carter | 3,048KB | Audio |
| maroogen@KaZaA | Deana Carter - Before We Ever Heard Goodbye.mp3 | Deana Carter | 3,547KB | Audio |
| maroogen@KaZaA | Deana Carter - How Do I Get There.mp3 | Deana Carter | 3,902KB | Audio |
| maroogen@KaZaA | Deana Carter - Strawberry Wine.mp3 | Deana Carter | 4,558KB | Audio |
| maroogen@KaZaA | Deana Carter - That's How You Know It's Love.mp3 | Deana Carter | 4,186KB | Audio |
| maroogen@KaZaA | Deana Carter - Did I Shave My Legs for This.mp3 | Deana Carter | 3,014KB | Audio |
| maroogen@KaZaA | Deana Carter - To the Other Side.mp3 | Deana Carter | 3,937KB | Audio |
| maroogen@KaZaA | Brooks_Dunn - Only in America.mp3 | Brooks_Dunn | 4,213KB | Audio |
| maroogen@KaZaA | Brooks_Dunn - The Last Thing I Do.mp3 | Brooks_Dunn | 3,792KB | Audio |
| maroogen@KaZaA | Brooks_Dunn - The Long Goodbye-Go West.mp3 | Brooks_Dunn | 3,624KB | Audio |
| maroogen@KaZaA | Brooks_Dunn - Go West.mp3 | Brooks_Dunn | 3,695KB | Audio |
| maroogen@KaZaA | Brooks_Dunn - My Heart Is Lost to You.mp3 | Brooks_Dunn | 2,805KB | Audio |
| maroogen@KaZaA | Brooks_Dunn - Good Girls Go to Heaven.mp3 | Brooks_Dunn | 2,671KB | Audio |
| maroogen@KaZaA | Brooks_Dunn - When She's Gone, She's Gone.mp3 | Brooks_Dunn | 4,150KB | Audio |
| maroogen@KaZaA | Brooks_Dunn - Ain't Nothing 'bout You.mp3 | Brooks_Dunn | 3,164KB | Audio |
| maroogen@KaZaA | Brooks_Dunn - Unloved.mp3 | Brooks_Dunn | 4,230KB | Audio |
| maroogen@KaZaA | Brooks_Dunn - Deny, Deny, Deny.mp3 | Brooks_Dunn | 3,136KB | Audio |
| maroogen@KaZaA | Brooks_Dunn - Lucky Me, Lonely You.mp3 | Brooks_Dunn | 3,192KB | Audio |
| maroogen@KaZaA | Brooks_Dunn - I Fall.mp3 | Brooks_Dunn | 3,055KB | Audio |
| maroogen@KaZaA | Brooks_Dunn - Every River.mp3 | Brooks_Dunn | 3,268KB | Audio |

My Participation Level: Low (1), Downloads: 0, Uploads: 0    3,622,661 users online; sharing 784,174,517 files (5,861,120 GB).    (Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| maroogen@KaZaA | Brooks_Dunn - Go West.mp3 | Brooks_Dunn | 3,695KB | Audio |
| maroogen@KaZaA | Brooks_Dunn - My Heart Is Lost to You.mp3 | Brooks_Dunn | 2,805KB | Audio |
| maroogen@KaZaA | Brooks_Dunn - Good Girls Go to Heaven.mp3 | Brooks_Dunn | 2,671KB | Audio |
| maroogen@KaZaA | Brooks_Dunn - When She's Gone, She's Gone.mp3 | Brooks_Dunn | 4,150KB | Audio |
| maroogen@KaZaA | Brooks_Dunn - Ain't Nothing 'Bout You.mp3 | Brooks_Dunn | 3,164KB | Audio |
| maroogen@KaZaA | Brooks_Dunn - Unloved.mp3 | Brooks_Dunn | 4,230KB | Audio |
| maroogen@KaZaA | Brooks_Dunn - Deny, Deny, Deny.mp3 | Brooks_Dunn | 3,136KB | Audio |
| maroogen@KaZaA | Brooks_Dunn - Lucky Me, Lonely You.mp3 | Brooks_Dunn | 3,192KB | Audio |
| maroogen@KaZaA | Brooks_Dunn - I Fall.mp3 | Brooks_Dunn | 3,055KB | Audio |
| maroogen@KaZaA | Brooks_Dunn - Every River.mp3 | Brooks_Dunn | 3,268KB | Audio |
| maroogen@KaZaA | Brooks_Dunn - See Jane Dance.mp3 | Brooks_Dunn | 3,942KB | Audio |
| maroogen@KaZaA | Mary Poppins - Spoon Full Of Suga(short).mp3 | Julie Andrews | 1,782KB | Audio |
| maroogen@KaZaA | Anastacia-Im Outta Love.mp3 | Anastacia | 5,716KB | Audio |
| 2 Users | Anastasia - Once Upon a December.mp3 | Anastasia | 2,646KB | Audio |
| maroogen@KaZaA | Anastacia - Some Day My Prince Will Come.mp3 | Anastacia | 3,514KB | Audio |
| maroogen@KaZaA | Ashanti featuring Lil' Sis Sh - Colors Of The Wind - simplem... | Ashanti featuring Lil' Sis Sh | 2,213KB | Audio |
| maroogen@KaZaA | Disneymania - S Club - Can You Feel The Love Tonight.mp3 | S Club | 2,445KB | Audio |
| maroogen@KaZaA | The Princess Diaries Soundtrack (2) Aaron Carter - Little Bit... | Aaron Carter | 4,126KB | Audio |
| maroogen@KaZaA | Youngbloods - Let's Get Together.mp3 | Youngbloods | 4,350KB | Audio |
| maroogen@KaZaA | Uncle Kracker - Drift Away.mp3 | Uncle Kracker | 3,999KB | Audio |
| maroogen@KaZaA | Toto - Africa.mp3 | Toto | 4,094KB | Audio |
| maroogen@KaZaA | THE BEATLES - LOOK AT ALL THE LONELY PEOPLE.MP3 | The Beatles | 1,994KB | Audio |
| maroogen@KaZaA | Temptations - The Way You Do The Things You Do.mp3 | The Temptations | 2,509KB | Audio |
| maroogen@KaZaA | Temptations - Stand By Me.mp3 | Temptations | 2,542KB | Audio |
| maroogen@KaZaA | Sister Sledge - We Are Family.mp3 | Sister Sledge | 3,36KB | Audio |
| maroogen@KaZaA | Sinatra, Frank - The Very Good Years - 04 - Luck Be a Lady... | sinatra, frank | 6,170KB | Audio |
| maroogen@KaZaA | Peggy Lee - Fever.mp3 | Peggy Lee | 3,112KB | Audio |
| maroogen@KaZaA | One Hit Wonders -Freda Payne - 1970 - Band of Gold.mp3 | Freda Payne | 3,094KB | Audio |
| 2 Users | Oldies - The Lion Sleeps Tonight(1).mp3 | ELO | 2,472KB | Audio |

Participation Level: Low (1); Downloads: 0; Uploads: 0

**Kazaa - [Search]**

File   View   Player   Actions   Help

Web   My Kazaa   Theater   Search   Traffic   Shop   Tell A Friend

New search   Download   Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| maroogen@KaZaA | Uncle Kracker - Drift Away.mp3 | Uncle Kracker | 3,999KB | Audio |
| maroogen@KaZaA | Toto - Africa.mp3 | Toto | 4,094KB | Audio |
| maroogen@KaZaA | THE BEATLES - LOOK AT ALL THE LONELY PEOPLE.MP3 | The Beatles | 1,994KB | Audio |
| maroogen@KaZaA | Temptations - The Way You Do The Things You Do.mp3 | The Temptations | 2,509KB | Audio |
| maroogen@KaZaA | Temptations - Stand By Me.mp3 | Temptations | 2,542KB | Audio |
| maroogen@KaZaA | 'Sister Sledge - We Are Family.mp3 | Sister Sledge | 3,364KB | Audio |
| maroogen@KaZaA | Sinatra, Frank - The Very Good Years - 04 - Luck Be a Lady... | sinatra, frank. | 6,170KB | Audio |
| maroogen@KaZaA | Peggy Lee - Fever.mp3 | Peggy Lee | 3,112KB | Audio |
| maroogen@KaZaA | One Hit. Wonders -Freda Payne - 1970 - Band of Gold.mp3 | Freda Payne | 3,094KB | Audio |
| 2 Users | Oldies - The Lion Sleeps Tonight(1).mp3 | ELO | 2,472KB | Audio |
| maroogen@KaZaA | O'Jays - Love Train (1).mp3 | Commercials | 2,836KB | Audio |
| 2 Users | Neil Sedaka - Breaking Up Is Hard To Do.mp3 | Neil Sedaka | 2,186KB | Audio |
| maroogen@KaZaA | Marvin Gaye - Let's Stay Together.mp3 | Al Green | 2,640KB | Audio |
| maroogen@KaZaA | Mamas and the Papas - Dancing in the Street.mp3 | Oldies 50's .60's 12 | 1,871KB | Audio |
| maroogen@KaZaA | Leslie Gore - Johnny Angel .mp3 | Chiffons | 2,058KB | Audio |
| maroogen@KaZaA | Janis Joplin - Son of a Preacher's Man.mp3 | Dusty Springfield | 2,281KB | Audio |
| maroogen@KaZaA | J. Geils Band - Love Stinks.mp3 | Adam Sandler | 3,377KB | Audio |
| maroogen@KaZaA | Frankie Avalon - Yellow Polka Dot Bikini.mp3 | Bobby Vinton | 2,220KB | Audio |
| maroogen@KaZaA | Elvis Presley - Don't Be Cruel (1).mp3 | Elvis Presley | 1,656KB | Audio |
| maroogen@KaZaA | Dion Belmont's - Runaround Sue [60s Oldies].mp3 | Dion Belmonts | 2,576KB | Audio |
| maroogen@KaZaA | Cascades - Listen To The Rythem Of The Falling Rain.mp3 | Cascades | 2,391KB | Audio |
| maroogen@KaZaA | Boxtops - The Letter.mp3 | The Boxtops | 1,929KB | Audio |
| maroogen@KaZaA | Billy Joel - Uptown Girl.mp3 | Billy Joel | 3,074KB | Audio |
| maroogen@KaZaA | Beach Boys - Help Me Rhonda.mp3 | Beach Boys | 2,972KB | Audio |
| maroogen@KaZaA | Beatles - All My Loving.mp3 | Beatles | 1,954KB | Audio |
| maroogen@KaZaA | Beatles - Can't Buy Me Love (1).mp3 | Beatles | 2,033KB | Audio |
| maroogen@KaZaA | Beatles (John Lennon) Happy Christmas (The War Is Over)... | John Lennon | 4,224KB | Audio |
| maroogen@KaZaA | Barry White - Let The Music Play.mp3 | Barry White | 3,137KB | Audio |
| maroogen@KaZaA | Bad Company - Shooting Star.mp3 | Bad Company | 5,854KB | Audio |

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| maroogen@KaZaA | Dion Belmonts - Runaround Sue [60s Oldies].mp3 | Dion Belmonts | 2,576KB | Audio |
| maroogen@KaZaA | Cascades - Listen To The Rythem Of The Falling Rain.mp3 | Cascades | 2,391KB | Audio |
| maroogen@KaZaA | Boxtops - The Letter.mp3 | The Boxtops | 1,929KB | Audio |
| maroogen@KaZaA | Billy Joel - Uptown Girl.mp3 | Billy Joel | 3,074KB | Audio |
| maroogen@KaZaA | Beach Boys - Help Me Rhonda.mp3 | Beach Boys | 2,972KB | Audio |
| maroogen@KaZaA | Beatles - All My Loving.mp3 | Beatles | 1,954KB | Audio |
| maroogen@KaZaA | Beatles - Can't Buy Me Love (1).mp3 | Beatles | 2,033KB | Audio |
| maroogen@KaZaA | Beatles (John Lennon) Happy Christmas (The War is Over)... | John Lennon | 4,224KB | Audio |
| maroogen@KaZaA | Barry White - Let The Music Play.mp3 | Barry White | 3,137KB | Audio |
| maroogen@KaZaA | Bad Company - Shooting Star.mp3 | Bad Company | 5,854KB | Audio |
| maroogen@KaZaA | Bad Company - Bad Company.mp3 | Bad Company | 4,536KB | Audio |
| maroogen@KaZaA | Bad Company - The Boys Are Back In Town (1).mp3 | Bad Company | 2,452KB | Audio |
| maroogen@KaZaA | Bangles - Walk Like An Egyption.mp3 | Bangles | 3,866KB | Audio |
| maroogen@KaZaA | Aretha Franklin - Chain of Fools (1).mp3 | Aretha Franklin | 2,583KB | Audio |
| maroogen@KaZaA | Aretha Franklin - Rescue Me.mp3 | Aretha Franklin | 2,734KB | Audio |
| maroogen@KaZaA | America - Sandman.mp3 | America | 3,880KB | Audio |
| maroogen@KaZaA | America - A Horse With No Name.mp3 | America | 2,941KB | Audio |
| maroogen@KaZaA | 60's Oldies - Steam - Na na, Hey hey hey, Goodbye.mp3 | Steam | 3,844KB | Audio |
| maroogen@KaZaA | Beatles - I Feel Fine.MP3 | the beatles | 1,092KB | Audio |
| maroogen@KaZaA | Beatles - Roll Over Bethoven.mp3 | Beatles | 2,578KB | Audio |
| maroogen@KaZaA | Jackson Five - Stop! The Love You Save (May Be Your Own... | A+ | 2,898KB | Audio |
| maroogen@KaZaA | Oldies - The Monkies - In A Believer(1)(1).mp3 | The Monkees | 2,616KB | Audio |
| maroogen@KaZaA | Oldies-The Everly Brothers - All I Have To Do Is Dream.mp3 | The Everly Brothers | 2,203KB | Audio |
| maroogen@KaZaA | The Beatles-Sgt Peppers Lonely Hearts Club.mp3 | The Beatles | 1,922KB | Audio |
| maroogen@KaZaA | The Temptations - Build Me Up Buttercup (1).mp3 | The Foundations | 2,081KB | Audio |
| maroogen@KaZaA | Whitney Houston - Shoop Shoop (1).mp3 | Whitney Houston | 3,234KB | Audio |
| maroogen@KaZaA | Whitney Houston, Faith Evans ,Kelly Price - Heartbreak H... | Whitney Houston f/Faith ... | 4,400KB | Audio |
| maroogen@KaZaA | Whitney Houston - I Wanna Dance With Somebody.mp3 | Whitney Houston | 4,574KB | Audio |
| maroogen@KaZaA | Westlive - Uptown Girl.mp3 | Billy Joel | 4,640KB | Audio |

# Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web   My Kazaa   Theater   Search   Traffic   Shop   Tell A Friend

New search   Download   Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| maroogen@KaZaA | Beatles - Roll Over Bethoven.mp3 | Beatles | 2,578KB | Audio |
| maroogen@KaZaA | Jackson Five - Stop! The Love You Save (May Be Your Own.. | A+ | 2,898KB | Audio |
| maroogen@KaZaA | Oldies - The Monkees - Im A Believer(1)(1).mp3 | The Monkees | 2,616KB | Audio |
| maroogen@KaZaA | Oldies-The Everly Brothers - All I Have To Do Is Dream.mp3 | The Everly Brothers | 2,203KB | Audio |
| maroogen@KaZaA | The Beatles-Sgt Peppers Lonely Hearts Club.mp3 | The Beatles | 1,922KB | Audio |
| maroogen@KaZaA | The Temptations - Build Me Up Buttercup (1).mp3 | The Foundations | 2,081KB | Audio |
| maroogen@KaZaA | Whitney Houston - Shoop Shoop (1).mp3 | Whitney Houston | 3,234KB | Audio |
| maroogen@KaZaA | Whitney Houston, Faith Evans Kelly Price - Heartbreak H... | Whitney Houston f/Faith ... | 4,400KB | Audio |
| maroogen@KaZaA | Whitney Houston - I Wanna Dance With Somebody.mp3 | Whitney Houston | 4,574KB | Audio |
| maroogen@KaZaA | Westlife - Uptown Girl.mp3 | Billy Joel | 4,640KB | Audio |
| maroogen@KaZaA | Westlife - Swear It Again.mp3 | Westlife | 3,913KB | Audio |
| maroogen@KaZaA | Vitamin C - Love Will Keep Us Together [Get Over It Soundt.. | Vitamin C | 2,426KB | Audio |
| maroogen@KaZaA | Turn Out the Lights.mp3 | Nelly Furtado | 4,314KB | Audio |
| maroogen@KaZaA | The Power of Goodbye.mp3 | Madonna | 5,914KB | Audio |
| maroogen@KaZaA | The Corrs - Breathless.mp3 | The Corrs | 3,222KB | Audio |
| maroogen@KaZaA | Steve Winwood - Higher Love.mp3 | Steve Winwood | 5,427KB | Audio |
| maroogen@KaZaA | Spinners - Working My Way Back To You.mp3 | Spinners | 3,824KB | Audio |
| maroogen@KaZaA | Spice Girls - Spice Up Your Life.mp3 | Spice Girls | 2,035KB | Audio |
| maroogen@KaZaA | Spice Girls - Two Become One.mp3 | Spice Girls | 3,296KB | Audio |
| maroogen@KaZaA | Something_New.mp3 | Clay Aiken | 4,006KB | Audio |
| maroogen@KaZaA | Sixpence None The Richer - Kiss Me.mp3 | Sixpence None The Richer | 3,115KB | Audio |
| maroogen@KaZaA | Shai - If I Ever Fall In Love.mp3 | Shai | 2,943KB | Audio |
| maroogen@KaZaA | Shakira - Objection (Tango).mp3 | Shakira | 3,464KB | Audio |
| maroogen@KaZaA | Shakira - Underneath Your Clothes (1) by Shakira.mp3 | Shakira | 3,523KB | Audio |
| maroogen@KaZaA | Lady And The Tramp - Peggy Lee - He's A Tramp.mp3 | Peggy Lee | 1,912KB | Audio |
| maroogen@KaZaA | Set_Me_Free.mp3 | Clay Aiken | 3,475KB | Audio |
| maroogen@KaZaA | Seal - Kiss From A Rose.mp3 | Seal | 4,498KB | Audio |
| maroogen@KaZaA | Sarah McLachlan - Adia.mp3 | Sarah McLachlan | 3,822KB | Audio |
| maroogen@KaZaA | Saved by the Bell - Graduation Song.mp3 | Saved by the Bell | 1,248KB | Audio |

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| maroogen@KaZaA | Something_New.mp3 | Clay Aiken | 4,006KB | Audio |
| maroogen@KaZaA | Sixpence None The Richer - Kiss Me.mp3 | Sixpence None The Richer | 3,115KB | Audio |
| maroogen@KaZaA | Shai - If I Ever Fall In Love.mp3 | Shai | 2,943KB | Audio |
| maroogen@KaZaA | Shakira - Objection (Tango).mp3 | Shakira | 3,484KB | Audio |
| maroogen@KaZaA | Shakira - "Underneath Your Clothes (1)' by Shakira.mp3 | Shakira | 3,523KB | Audio |
| maroogen@KaZaA | Lady And The Tramp - Peggy Lee - He's A Tramp.mp3 | Peggy Lee | 1,912KB | Audio |
| maroogen@KaZaA | Set_Me_Free.mp3 | Clay Aiken | 3,475KB | Audio |
| maroogen@KaZaA | Seal - Kiss From A Rose.mp3 | Seal | 4,499KB | Audio |
| maroogen@KaZaA | Sarah Mclachlan - Adia.mp3 | Sarah Mclachlan | 3,822KB | Audio |
| maroogen@KaZaA | Saved by the Bell - Graduation Song.mp3 | Saved by the Bell | 1,248KB | Audio |
| maroogen@KaZaA | Sad Graduation Songs- 10000 Maniac_These Are Days.mp3 | 10,000 Maniacs | 4,595KB | Audio |
| maroogen@KaZaA | Robbie Williams - Rock DJ.mp3 | Robbie Williams | 4,046KB | Audio |
| maroogen@KaZaA | Ricky Martin_Christina Aguilera - Nobody Wants to Be Lo... | Ricky Martin_Christina A... | 3,934KB | Audio |
| maroogen@KaZaA | Rick Springfield - Jessie's Girl.mp3 | Rick Springfield | 3,043KB | Audio |
| maroogen@KaZaA | Patty Smith - Sometimes Love Just Ain't Enough.mp3 | Patty Smith | 4,204KB | Audio |
| maroogen@KaZaA | Parent Trap - This will be an everlasting love.mp3 | Natalee Cole | 2,650KB | Audio |
| maroogen@KaZaA | O-Town - TheseAreTheDays.mp3 | O-Town | 5,184KB | Audio |
| maroogen@KaZaA | only took a minute.mp3 | Mandy Moore | 3,427KB | Audio |
| maroogen@KaZaA | Nsync - Digital Get Down.mp3 | Nsync | 4,114KB | Audio |
| maroogen@KaZaA | N'Sync - This I Promise You.mp3 | N'Sync | 4,449KB | Audio |
| maroogen@KaZaA | Norah Jones - Lonestar.mp3 | Nora Jones | 2,913KB | Audio |
| maroogen@KaZaA | National Lampoons Christmas Vacation - Holiday Road.mp3 | National Lampoons Christ... | 2,034KB | Audio |
| maroogen@KaZaA | My Best Friend's Wedding I Say a Little Prayer by the cast... | My Best Friends Wedding | 2,346KB | Audio |
| maroogen@KaZaA | Madonna - Vogue (1).mp3 | Madonna | 3,440KB | Audio |
| maroogen@KaZaA | Micheal Jackson - Heal The World (1).MP3 | Michael Jackson | 5,258KB | Audio |
| maroogen@KaZaA | Micheal Jackson - Will You Be There Theme from Free Willy... | Michael Jackson | 5,478KB | Audio |
| maroogen@KaZaA | Michael Janet Jackson - Scream.mp3 | Michael and Janet Jackson | 4,356KB | Audio |
| maroogen@KaZaA | Michael Jackson - Black or White.mp3 | Michael Jackson | 3,999KB | Audio |
| maroogen@KaZaA | Michael Jackson - Man In The Mirror.mp3 | Michael Jackson | 4,992KB | Audio |

My Participation Level: Low (1), Downloads: 0, Uploads: 0 | 3,622,661 users online, sharing 764,174,517 files (5,861,120 GB). | Not sharing any files

**Kazaa - [Search]**

File  Player  Tools  Actions  Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| maroogen@KaZaA | N'Sync - This I Promise You.mp3 | N'Sync | 4,449KB | Audio |
| maroogen@KaZaA | Norah Jones - Lonestar .mp3 | Nora Jones | 2,913KB | Audio |
| maroogen@KaZaA | National Lampoons Christmas Vacation - Holiday Road.mp3 | National Lampoons Christ... | 2,034KB | Audio |
| maroogen@KaZaA | My Best Friend's Wedding I Say a Little Prayer by the cast... | My Best Friends Wedding | 2,346KB | Audio |
| maroogen@KaZaA | Madonna - Vogue (1).mp3 | Madonna | 3,440KB | Audio |
| maroogen@KaZaA | Micheal Jackson - Heal The World (1).MP3 | Michael Jackson | 5,258KB | Audio |
| maroogen@KaZaA | Micheal Jackson - Will You Be There. Theme from Free Willy ... | Michael Jackson | 5,478KB | Audio |
| maroogen@KaZaA | Michael_Janet Jackson - Scream.mp3 | Michael and Janet Jackson | 4,356KB | Audio |
| maroogen@KaZaA | Michael Jackson - Black or White.mp3 | Michael Jackson | 3,999KB | Audio |
| maroogen@KaZaA | Michael Jackson - Man In The Mirror.mp3 | Michael Jackson | 4,992KB | Audio |
| maroogen@KaZaA | Michael Jackson - The Way You Make Me Feel.mp3 | Michael Jackson | 4,648KB | Audio |
| maroogen@KaZaA | Men Without Hats - Pop Goes The World.mp3 | Men without Hats | 3,454KB | Audio |
| maroogen@KaZaA | Mariah Carey - Heartbreaker.mp3 | Mariah Carey ft. Jay Z | 3,971KB | Audio |
| maroogen@KaZaA | Mandy Moore - Candy (1).mp3 | Mandy Moore | 5,485KB | Audio |
| maroogen@KaZaA | Madonna - Holiday.mp3 | Madonna | 3,840KB | Audio |
| maroogen@KaZaA | Madonna - The Power of Goodbye.mp3 | Madonna | 3,933KB | Audio |
| maroogen@KaZaA | Madonna-Like a virgin.mp3 | Madonna | 2,986KB | Audio |
| maroogen@KaZaA | LFO - Girl On TV.mp3 | LFO | 3,869KB | Audio |
| maroogen@KaZaA | Len - Steal My Sunshine (1).mp3 | Len | 3,626KB | Audio |
| maroogen@KaZaA | Justin Timberlake - Justified - Cry Me A River.mp3 | Justin Timberlake | 9,077KB | Audio |
| maroogen@KaZaA | Justin Timberlake - Rock Your Body.mp3 | Justin Timberlake | 4,272KB | Audio |
| maroogen@KaZaA | justin timberlake-rock your body.mp3 | Justin Timberlake | 6,312KB | Audio |
| maroogen@KaZaA | Jessica Simpson - I Think Im In Love With You.mp3 | Jessica Simpson | 2,700KB | Audio |
| maroogen@KaZaA | Jc Chasez - Blowin' Me Up (With Her Love).mp3 | JC Chasez | 4,225KB | Audio |
| maroogen@KaZaA | Willa Ford - I want to be bad.mp3 | Willa Ford | 1,196KB | Audio |
| maroogen@KaZaA | Jamiroquai - Virtual Insanity.mp3 | Jamiroquai | 3,523KB | Audio |
| maroogen@KaZaA | Jackson, Micheal - Man In The Mirror.mp3 | Michael Jackson | 2,494KB | Audio |
| maroogen@KaZaA | I've Got My Eyes On You.mp3 | Jessica Simpson | 3,357KB | Audio |
| maroogen@KaZaA | Harry Belafonte - Jump In The Line (Shake Senora).mp3 | Harry Belafonte | 3,468KB | Audio |

My Participation Level: Low (1),  Downloads: 0,  Uploads: 0        3,622,861 users online, sharing 784,174,517 files (5,861,120 GB)        Not sharing any files

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| maroogen@KaZaA | Justin Timberlake - Justified - Cry Me A River.mp3 | Justin Timberlake | 9,077KB | Audio |
| maroogen@KaZaA | Justin Timberlake - Rock Your Body.mp3 | Justin Timberlake | 4,272KB | Audio |
| maroogen@KaZaA | justin timberlake-rock your body.mp3 | Justin Timberlake | 6,312KB | Audio |
| maroogen@KaZaA | Jessica Simpson - I Think Im In Love With You.mp3 | Jessica Simpson | 2,700KB | Audio |
| maroogen@KaZaA | Jc Chasez - Blowin' Me Up (With Her Love).mp3 | JC Chasez | 4,225KB | Audio |
| maroogen@KaZaA | Willa Ford- I want to be bad.mp3 | Willa Ford | 1,196KB | Audio |
| maroogen@KaZaA | Jamiroquai - Virtual Insanity.mp3 | Jamiroquai | 3,523KB | Audio |
| maroogen@KaZaA | Jackson, Micheal - Man In The Mirror.mp3 | Michael Jackson | 2,494KB | Audio |
| maroogen@KaZaA | Ive Got My Eyes On You.mp3 | Jessica Simpson | 3,357KB | Audio |
| maroogen@KaZaA | Harry Belafonte - Jump In The Line (Shake Senora).mp3 | Harry Belafonte | 3,468KB | Audio |
| maroogen@KaZaA | Gloria Estefan_Miami Sound Machine - Rhythm Is Gonna ... | Gloria Estefan | 3,715KB | Audio |
| maroogen@KaZaA | Gloria Estefan - One, Two, Three.mp3 | Miami Sound Machine | 3,392KB | Audio |
| maroogen@KaZaA | Geri Halliwell - It's Raining Men.mp3 | Geri Halliwell | 3,831KB | Audio |
| maroogen@KaZaA | Frankie Valli_The Four Seasons - Oh What A Night (Dece... | Four Seasons | 3,375KB | Audio |
| maroogen@KaZaA | First Wives Club - You Dont Own Me.mp3 | First Wives Club | 2,368KB | Audio |
| maroogen@KaZaA | Fine Young Canibals-She Dri.mp3 | Fine Young Cannibals | 2,548KB | Audio |
| maroogen@KaZaA | Enrique Iglesias - 02 - Dont turn off the lights.mp3 | Enrique Iglesias | 2,225KB | Audio |
| maroogen@KaZaA | Enrique Iglesias - Rythm Divine (1).mp3 | Enrique Iglesias | 3,293KB | Audio |
| maroogen@KaZaA | dream - I Miss You Like Crazy.mp3 | Dream | 3,962KB | Audio |
| maroogen@KaZaA | Dexy's Midnight Runners - Come On Eileen.mp3 | Dexy's Midnight Runners | 3,958KB | Audio |
| maroogen@KaZaA | Daniel Bedingfield - James Dean.mp3 | Daniel Beddingfield | 3,210KB | Audio |
| maroogen@KaZaA | Daniel Bedingfield - If your not the one.mp3 | Daniel Beddingfield | 6,079KB | Audio |
| maroogen@KaZaA | Cyndi Lauper - Time After Time.mp3 | Cyndi Lauper | 3,302KB | Audio |
| maroogen@KaZaA | Cyote Ugly Soundtrack - Right Kind of Wrong.mp3 | Coyote Ugly | 3,588KB | Audio |
| maroogen@KaZaA | Craig David - I'm Walking Away.mp3 | Craig David | 4,903KB | Audio |
| maroogen@KaZaA | Casper Soundtrack - Remember Me This Way (1).mp3 | graduation songs | 3,262KB | Audio |
| maroogen@KaZaA | Boyzone - No Matter What.mp3 | Boyzone | 4,317KB | Audio |
| maroogen@KaZaA | Bravo Allstars (Backstreet boy - Untitled.mp3 | Bravo Allstars (Backstreet... | 3,682KB | Audio |
| maroogen@KaZaA | Bring It on Soundtrack - Oh Mickey Your So Fine.mp3 | Bring It on Sound Track | 2,836KB | Audio |



My Participation Level: Low (1), Downloads: 0, Uploads: 0 | 3,632,194 users online, sharing 786,618,685 files (5,867,392 GB) | Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | | | | | | | | Search Field | | Search Field

| User | | Filename | Artist | Size | Media Type |
|---|---|---|---|---|---|
| maroogen@KaZaA | | Dixy's Midnight Runners - Come On Eileen.mp3 | Dixy's Midnight Runners | 3,958KB | Audio |
| maroogen@KaZaA | | Daniel Bedingfield - James Dean.mp3 | Daniel Beddingfield | 3,210KB | Audio |
| maroogen@KaZaA | | Daniel Bedingfield- If your not the one.mp3 | Daniel Beddingfield | 6,079KB | Audio |
| maroogen@KaZaA | | Cyndi Lauper - Time After Time.mp3 | Cyndi Lauper | 3,302KB | Audio |
| maroogen@KaZaA | | Cyote Ugly Soundtrack - Right Kind of Wrong.mp3 | Coyote Ugly | 3,588KB | Audio |
| maroogen@KaZaA | | Craig David - I'm Walking Away.mp3 | Craig David | 4,903KB | Audio |
| maroogen@KaZaA | | Casper Soundtrack - Remember Me This Way (1).mp3 | graduation songs | 3,262KB | Audio |
| maroogen@KaZaA | | Boyzone - No Matter What.mp3 | Boyzone | 4,317KB | Audio |
| maroogen@KaZaA | | Bravo Allstars (Backstreet boy - Untitled.mp3 | Bravo Allstars (Backstreet... | 3,682KB | Audio |
| maroogen@KaZaA | | Bring It on Soundtrack- Oh Mickey Your So Fine.mp3 | Bring It on Sound Track | 2,836KB | Audio |
| maroogen@KaZaA | | Britney Spears - Sometimes.mp3 | Britney Spears | 3,653KB | Audio |
| maroogen@KaZaA | | Brittney Spears - Dont Let Me Be The Last To Know.mp3 | Britney Spears | 3,626KB | Audio |
| maroogen@KaZaA | | BONNIE RAIT -I CANT MAKE YOU LOVE ME.MP3 | Bonnie Rait | 5,209KB | Audio |
| maroogen@KaZaA | | Blow Soundtrack Manfred Man - Blinded By The Light.mp3 | Manfred Mann | 2,692KB | Audio |
| maroogen@KaZaA | | Blondie - Call Me.mp3 | Blondie | 3,326KB | Audio |
| maroogen@KaZaA | | Backstreet Boys - I Want It That Way.mp3 | Backstreet Boys | 3,374KB | Audio |
| maroogen@KaZaA | | Atomic_Kitten_-_The_Tide_Is_High_(Get_The_Feeling).mp3 | Atomic Kitten | 4,830KB | Audio |
| maroogen@KaZaA | | Arron Carter - Have Some Fun With The Funk.MP3 | Aaron Carter | 3,356KB | Audio |
| maroogen@KaZaA | | Aaron Carter - Aarons Party (Come Get It).mp3 | Aaron Carter | 4,072KB | Audio |
| maroogen@KaZaA | | 80's Disco - Its raining men.mp3 | 80's Disco | 3,340KB | Audio |
| maroogen@KaZaA | | 80's Donna Summer - I Will Survive.mp3 | 70's Music | 4,469KB | Audio |
| maroogen@KaZaA | | 80s Duran Duran-Hungry Like The Wolf.mp3 | Duran Duran | 2,402KB | Audio |
| maroogen@KaZaA | | 80's Music-Eclipse Of The Heart.mp3 | 80s | 3,866KB | Audio |
| maroogen@KaZaA | | 80's Police - Every Little Thing She Does Is Majic.MP3 | The Police | 4,010KB | Audio |
| maroogen@KaZaA | | A Walk To Remember - Soundtrack - 09 - Rachel Lampa - If... | Rachael Lampa | 5,376KB | Audio |
| maroogen@KaZaA | | A Walk to Remember - 02- Mandy Moore - Cry(1).mp3 | Mandy Moore | 4,367KB | Audio |
| maroogen@KaZaA | | A Walk to Remember Soundtrack - 03 - Mandy Moore - Onl... | Mandy Moore | 5,472KB | Audio |
| maroogen@KaZaA | | A Walk to Remember Soundtrack - 06 - New Radicals - Mot... | New Radicals | 5,388KB | Audio |
| maroogen@KaZaA | | A Walk to Remember Soundtrack-- Mandy Moore -- It's Go... | Mandy Moore | 3,674KB | Audio |

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | New search | My Kazaa | Download | Theater | Search | Traffic | Shop | Tell A Friend | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| maroogen@KaZaA | 80's Disco - Its raining men.mp3 | 80's Disco | 3,340KB | Audio |
| maroogen@KaZaA | 80's Donna Summer - I Will Survive.mp3 | 70's Music | 4,489KB | Audio |
| maroogen@KaZaA | 80s Duran Duran-Hungry Like The Wolf.mp3 | Duran Duran | 2,402KB | Audio |
| maroogen@KaZaA | 80's Music -Eclipse Of The Heart.mp3 | 80s | 3,866KB | Audio |
| maroogen@KaZaA | 80's Police- Every Little Thing She Does Is Majic.MP3 | The Police | 4,010KB | Audio |
| maroogen@KaZaA | A Walk To Remember - Soundtrack - 09 - Rachel Lampa - If... | Rachael Lampa | 5,376KB | Audio |
| maroogen@KaZaA | A Walk to Remember - 02-- Mandy Moore - Cry(1).mp3 | Mandy Moore | 4,367KB | Audio |
| maroogen@KaZaA | A Walk to Remember Soundtrack - 03 - Mandy Moore - Onl... | Mandy Moore | 5,472KB | Audio |
| maroogen@KaZaA | A Walk to Reinember Soundtrack - 06 - New Radicals - Mot... | New Radicals | 5,388KB | Audio |
| maroogen@KaZaA | A Walk to Remember Soundtrack -- Mandy Moore -- It's Go... | Mandy Moore | 3,674KB | Audio |
| maroogen@KaZaA | Backstreet Boys - Show Me The Meaning Of Being Lonely.... | Back street boys | 3,690KB | Audio |
| maroogen@KaZaA | Backstreet Boys - The call [CybrStOrM Remix].MP3 | CybrStOrM vs. Backstreet... | 4,223KB | Audio |
| maroogen@KaZaA | BACKSTREET, MYA, MASE - TAKE ME THERE.MP3 | Blackstreet F/Mya,Mase,Bl... | 4,659KB | Audio |
| maroogen@KaZaA | Brandy - Full Moon - 14 - Come A Little Closer.mp3 | Brandy | 6,429KB | Audio |
| maroogen@KaZaA | Brandy_Ray J - Another Day In Paradise.mp3 | Brandy feat. Ray J | 6,528KB | Audio |
| maroogen@KaZaA | Britney Spears - Im A Slave For You(1).mp3 | Britney Spears | 4,762KB | Audio |
| maroogen@KaZaA | Britney Spears - Overprotected (1)(1).mp3 | Britney Spears | 3,120KB | Audio |
| maroogen@KaZaA | Britney Spears - Im Not A Girl, Not Yet A Woman(1).mp3 | Britney Spears | 5,440KB | Audio |
| maroogen@KaZaA | Chaka Khan_Rufus - Tell Me Something Good.mp3 | Chaka Khan_Rufus | 3,264KB | Audio |
| maroogen@KaZaA | Christina Aguilera - Infatuation (2002 Winter Olympics)(2)... | Christina Aguilera | 3,929KB | Audio |
| maroogen@KaZaA | Christina Aguilera vs. George Michael - Dirty (DJ-T Remix)_... | Christina Aguilera vs. Geo... | 5,191KB | Audio |
| maroogen@KaZaA | Dawson's Creek 2 Soundtrack - Shawn Colvin - Never Saw... | Shawn Colvin | 3,276KB | Audio |
| maroogen@KaZaA | dawson's creek soundtrack - dana mase sitting with an an... | Dawson's Creek Soundtra... | 3,106KB | Audio |
| maroogen@KaZaA | Dream - It Was All A Dream - 17 - He Loves U Not (Remix)... | Dream | 4,456KB | Audio |
| maroogen@KaZaA | I CaNt WaiT- HiLaRY DuFF.mp3 | Hilary Duff | 1,308KB | Audio |
| maroogen@KaZaA | Justin Timberlake - Like I Love You (CD quality)(1)(1).mp3 | Justin Timberlake Ft Clipse | 6,614KB | Audio |
| maroogen@KaZaA | Marah Carey - Through The Rain.mp3 | Mariah Carey | 6,736KB | Audio |
| maroogen@KaZaA | Nelly Furtado Feat. Timbaland - Turn Off The Lights (Remix... | Nelly Furtado Feat. Timba... | 6,648KB | Audio |
| maroogen@KaZaA | Nelly Furtado - Turn Off The Lights(2).mp3 | Nelly Furtado | 8,628KB | Audio |

My Participation Level: Low (1) | Downloads: 0, Uploads: 0 | 3,632,194 users online, sharing 786,618,685 files (5,867,392 GB) | Not sharing any files

# Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web   My Kazaa   Theater   Search   Traffic   Shop   Tell A Friend

New search   Download   Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| maroogen@KaZaA | Christina Aguilera - Infatuation (2002 Winter Olympics)(2)… | Christina Aguilera | 3,929KB | Audio |
| maroogen@KaZaA | Christina Aguilera vs. George Michael - Dirty (DJ-T Remix)(… | Christina Aguilera vs. Geo… | 5,191KB | Audio |
| maroogen@KaZaA | Dawson's Creek 2 Soundtrack - Shawn Colvin - Never Saw … | Shawn Colvin | 3,276KB | Audio |
| maroogen@KaZaA | dawson's creek soundtrack - dana mase sitting with an an… | Dawson's Creek Soundtra… | 3,106KB | Audio |
| maroogen@KaZaA | Dream - It Was All A Dream - 17 - He Loves U Not (Remix)… | Dream | 4,456KB | Audio |
| maroogen@KaZaA | i CaNt WaiT- HiLLaRY DuFF.mp3 | Hilary Duff | 1,308KB | Audio |
| maroogen@KaZaA | Justin Timberlake - Like I Love You (CD quality)(1)(1).mp3 | Justin Timberlake Ft Cipsa | 6,614KB | Audio |
| maroogen@KaZaA | Mariah Carey - Through The Rain.mp3 | Mariah Carey | 6,736KB | Audio |
| maroogen@KaZaA | Nelly Furtado Feat. Timbaland - Turn Off The Lights (Remix… | Nelly Furtado Feat. Timba… | 6,648KB | Audio |
| maroogen@KaZaA | Nelly Furtado - Turn Off The Lights(2).mp3 | Nelly Furtado | 8,628KB | Audio |
| maroogen@KaZaA | Nelly Furtado - On The Radio (Remember The Days).mp3 | Nelly Furtado | 9,154KB | Audio |
| maroogen@KaZaA | Rupert Holmes - Escape (The Pina Colada Song).mp3 | Rupert Holmes | 4,380KB | Audio |
| maroogen@KaZaA | Tracy Chapman - The Promise(1).mp3 | Tracy Chapman | 5,130KB | Audio |
| maroogen@KaZaA | Vanessa Carlton - 01 - Ordinary Day.mp3 | Vanessa Carlton | 4,655KB | Audio |
| maroogen@KaZaA | Ace Of Base - Ace Of Base - All That She Wants.mp3 | Ace Of Base | 3,348KB | Audio |
| maroogen@KaZaA | Robyn - LP Version.mp3 | Robyn | 3,486KB | Audio |
| maroogen@KaZaA | Backstreet Boys - I Need You Tonight.mp3 | Backstreet Boys | 4,116KB | Audio |
| maroogen@KaZaA | artist - Faith Hill   Where Are You Christmas-.mp3 | artist | 3,856KB | Audio |
| maroogen@KaZaA | artist - Christina Aguilera Have Yourself A Merry Little Chr… | artist | 3,834KB | Audio |
| maroogen@KaZaA | artist - Alvin and The Chipmunks  Frosty The Snowman.mp3 | artist | 1,880KB | Audio |
| maroogen@KaZaA | artist - Mariah Carey  All I Want For Christmas Is You .mp3 | artist | 3,806KB | Audio |
| maroogen@KaZaA | artist - Harry Connick.Jr.  Must Have Been Ol' Santa Claus… | artist | 4,366KB | Audio |
| maroogen@KaZaA | artist - Harry Connick.Jr.  I Pray On Christmas .mp3 | artist | 3,572KB | Audio |
| maroogen@KaZaA | artist - Hanson What Christmas Means To Me .mp3 | artist | 3,426KB | Audio |
| maroogen@KaZaA | artist - Rosie The Dixie Chicks  Merry Christmas From The… | artist | 5,814KB | Audio |
| maroogen@KaZaA | artist - Brenda Lee Rockin' Around The Christmas Tree.mp3 | artist | 1,996KB | Audio |
| maroogen@KaZaA | artist -  Walking In A Winter Wonderland.mp3 | artist | 3,404KB | Audio |
| maroogen@KaZaA | artist - jordan knight - give it to you.mp3 | artist | 4,089KB | Audio |
| maroogen@KaZaA | artist - Come a little closer - The dopes.mp3 | artist | 4,521KB | Audio |

My Participation Level: Low (1), Downloads: 0, Uploads: 0    3,632,194 users online, sharing 786,618,685 files (5,867,392 GB)    Not sharing any files

# Kazaa - [Search]

File   Player   View   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| maroogen@KaZaA | artist - Alvin and The Chipmunks  Frosty The Snowman.mp3 | artist | 1,880KB | Audio |
| maroogen@KaZaA | artist - Mariah Carey  All I Want For Christmas Is You .mp3 | artist | 3,806KB | Audio |
| maroogen@KaZaA | artist - Harry Connick.Jr.  Must Have Been Ol' Santa Claus... | artist | 4,366KB | Audio |
| maroogen@KaZaA | artist - Harry Connick.Jr.  I Pray On Christmas .mp3 | artist | 3,572KB | Audio |
| maroogen@KaZaA | artist - Hanson  What Christmas Means To Me .mp3 | artist | 3,426KB | Audio |
| maroogen@KaZaA | artist - Rosie_The Dixie Chicks  Merry Christmas From The... | artist | 5,814KB | Audio |
| maroogen@KaZaA | artist - Brenda Lee Rockin' Around The Christmas Tree.mp3 | artist | 1,996KB | Audio |
| maroogen@KaZaA | artist -  Walking In A Winter Wonderland.mp3 | artist | 3,404KB | Audio |
| maroogen@KaZaA | artist - Jordan knight - give it to you.mp3 | artist | 4,089KB | Audio |
| maroogen@KaZaA | artist - Come a little closer - The dopes.mp3 | artist | 4,521KB | Audio |
| maroogen@KaZaA | artist - Ma$e - Why you over there looking at me.mp3 | artist | 3,987KB | Audio |
| maroogen@KaZaA | Various Artists - Can't Fight The Moonlight.mp3 | Various Artists | 3,370KB | Audio |
| maroogen@KaZaA | Various Artists - Journey To The Past.mp3 | Various Artists | 2,744KB | Audio |
| maroogen@KaZaA | Everly Brothers - Wake Up Little Susie .mp3 | Various - Years | 2,906KB | Audio |
| maroogen@KaZaA | Verve Pipe - The Freshman.mp3 | Verve Pipe | 4,199KB | Audio |
| maroogen@KaZaA | Tom Petty - American Girl.mp3 | Tom Petty | 3,272KB | Audio |
| maroogen@KaZaA | Tom Jones - Shes a Lady (1).mp3 | Tom Jones | 1,360KB | Audio |
| maroogen@KaZaA | Three Doors Down - Love Me When Im Gone.mp3 | 3 Doors Down | 5,864KB | Audio |
| maroogen@KaZaA | The Offspring - Self Esteem.mp3 | The Offspring | 3,018KB | Audio |
| maroogen@KaZaA | Tears In Heaven - Eric Clapton (1).mp3 | 18's Artist | 2,514KB | Audio |
| maroogen@KaZaA | Sublime - Date rape.mp3 | Sublime | 2,963KB | Audio |
| maroogen@KaZaA | Sublime - Santaria.mp3 | Sublime | 2,859KB | Audio |
| maroogen@KaZaA | Steve Miller Band - Abracadabra.mp3 | Steve Miller Band | 4,798KB | Audio |
| maroogen@KaZaA | Steppenwolf - Magic Carpet Ride.mp3 | Steppenwolf | 4,180KB | Audio |
| maroogen@KaZaA | Stevie Wonder - Isnt She Lovely.mp3 | Stevie Wonder | 3,128KB | Audio |
| maroogen@KaZaA | Spin Doctors - Two Princes.mp3 | Spin Doctors | 4,017KB | Audio |
| maroogen@KaZaA | Soundgarden - Black Hole Sun.mp3 | Soundgarden | 4,348KB | Audio |
| maroogen@KaZaA | Sheryl Crow - with Kid Rock - Picture  Cocky (1).mp3 | Kid Rock and Sheryl Crow | 4,670KB | Audio |
| maroogen@KaZaA | Sad Graduation Songs - Billie Joel - Times To Remember.mp3 | Billy Joel | 4,716KB | Audio |

My Participation Level: Low (1)   Downloads: 0, Uploads: 0    3,632,194 users online, sharing 786,618,685 files (5,867,392 GB)   Not sharing any files

# Kazaa - [Search]

File   View   Player   Tools   Actions   Help

My Kazaa

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| marcogen@KaZaA | Tears In Heaven - Eric Clapton (1).mp3 | 18's Artist | 2,514KB | Audio | Tears In He |
| marcogen@KaZaA | Sublime - Daterape.mp3 | Sublime | 2,963KB | Audio | |
| marcogen@KaZaA | Sublime - Santaria.mp3 | Sublime | 2,859KB | Audio | |
| marcogen@KaZaA | Steve Miller Band - Abracadabra.mp3 | Steve Miller Band | 4,798KB | Audio | |
| marcogen@KaZaA | Steppenwolf - Magic Carpet Ride.mp3 | Steppenwolf | 4,180KB | Audio | |
| marcogen@KaZaA | Stevie Wonder - Isnt She Lovely.mp3 | Stevie Wonder | 3,128KB | Audio | |
| marcogen@KaZaA | Spin Doctors - Two Princes.mp3 | Spin Doctors | 4,017KB | Audio | |
| marcogen@KaZaA | Soundgarden - Black Hole Sun.mp3 | Soundgarden | 4,348KB | Audio | |
| marcogen@KaZaA | Sheryl Crow - with Kid Rock - Picture  Cocky (1).mp3 | Kid Rock and Sheryl Crow | 4,670KB | Audio | |
| marcogen@KaZaA | Sad Graduation Songs- Billie Joel - Times To Remember.mp3 | Billy Joel | 4,716KB | Audio | Si |
| marcogen@KaZaA | Rusted Root - Send Me On My Way.mp3 | Rusted Root | 4,115KB | Audio | |
| marcogen@KaZaA | Rod Steward - Forever Young.mp3 | Rod Steward | 3,361KB | Audio | |
| marcogen@KaZaA | Ronan Keating - Circle Of Life.mp3 | Disney Mania | 4,459KB | Audio | |
| marcogen@KaZaA | Ronan Keating - If tomorrow never comes (radio edit).mp3 | Westlife | 3,311KB | Audio | If tom |
| marcogen@KaZaA | Redding, Otis - The Dock of The Bay.mp3 | 50s_60s Music | 1,839KB | Audio | Sittin' on t |
| marcogen@KaZaA | puddle of mud - She Hates Me.mp3 | Puddle of Mudd | 3,384KB | Audio | |
| marcogen@KaZaA | Phish - Good_Times_Bad_Times_(Live_6-13-94).mp3 | Phish | 5,016KB | Audio | |
| marcogen@KaZaA | Pearl Jam - Last Kiss.mp3 | Pearl Jam | 2,971KB | Audio | Go |
| marcogen@KaZaA | P.O.D - Youth Of The Nation.mp3 | P.O.D. | 4,052KB | Audio | Y |
| marcogen@KaZaA | Offspring - Keep 'em Seperated.mp3 | Offspring | 3,080KB | Audio | K |
| marcogen@KaZaA | OAR - Gin and Juice.mp3 | OAR | 4,728KB | Audio | |
| marcogen@KaZaA | NJ Joystick - This Song is for Meghan.mp3 | NJ Joystick | 1,919KB | Audio | Y |
| marcogen@KaZaA | No Doubt- Hella Good (NO Loops,baby).mp3 | No Doubt | 3,791KB | Audio | |
| marcogen@KaZaA | Nirvana - You Know Your Right [Studio Full].mp3 | Nirvana | 3,368KB | Audio | You Know You |
| marcogen@KaZaA | Match Box 20 - Closing Time.MP3 | Matchbox 20 | 3,008KB | Audio | |
| marcogen@KaZaA | Lynard Skynard - Sweet Home Alabama.mp3 | Lynard Skynard | 4,668KB | Audio | Sv |
| marcogen@KaZaA | Live - Lightning Crashes.mp3 | Live | 5,084KB | Audio | |
| marcogen@KaZaA | Led Zepplin - Knocking On Heaven's Door.mp3 | Guns_Roses | 5,224KB | Audio | Knocking |
| marcogen@KaZaA | Kid Rock - Bawitaba.mp3 | Kid Rock | 4,156KB | Audio | |

My Participation Level: Low (1), Downloads: 0, Uploads: 0   3,632,194 users online, sharing 786,618,685 Files (5,867,392 GB).   [Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| maroogen@KaZaA | Offspring - Keep 'em Seperated.mp3 | Offspring | 3,080KB | Audio |
| maroogen@KaZaA | OAR - Gin and Juice.mp3 | OAR | 4,728KB | Audio |
| maroogen@KaZaA | N3 Joystick - This Song is for Meghan.mp3 | N3 Joystick | 1,919KB | Audio |
| maroogen@KaZaA | No Doubt- Hella Good (NO Loops,baby).mp3 | No Doubt | 3,791KB | Audio |
| maroogen@KaZaA | Nirvana- You Know Your Right [Studio Full].mp3 | Nirvana | 3,368KB | Audio |
| maroogen@KaZaA | Match Box 20 - Closing Time.MP3 | Matchbox 20 | 3,006KB | Audio |
| maroogen@KaZaA | Lynard Skynard - Sweet Home.Alabama.mp3 | Lynard Skynard | 4,688KB | Audio |
| maroogen@KaZaA | Live - Lightning Crashes.mp3 | Live | 5,084KB | Audio |
| maroogen@KaZaA | Led Zepplin - Knocking On Heaven's Door.mp3 | Guns_Roses | 5,224KB | Audio |
| maroogen@KaZaA | Kid Rock - Bawitaba.mp3 | Kid Rock | 4,156KB | Audio |
| maroogen@KaZaA | Journey - We Built This City.mp3 | Journey | 4,377KB | Audio |
| maroogen@KaZaA | John Mayer- Why Georgia.mp3 | John Mayer | 4,238KB | Audio |
| maroogen@KaZaA | JohnnyRzeznik - Im Stil lHere (the new one) (1).mp3 | Johnny Rzeznik | 3,875KB | Audio |
| maroogen@KaZaA | Jack.Johnson - Fortunate Fool.mp3 | Jack Johnson | 3,574KB | Audio |
| maroogen@KaZaA | Jack.Johnson- Inaudible Melodies.mp3 | Jack Johnson | 2,673KB | Audio |
| maroogen@KaZaA | Jack.Johnson-Bubble Toes(1).mp3 | Jack Johnson | 2,776KB | Audio |
| maroogen@KaZaA | Jackjohnson - BubbleToes (acoustic).MP3 | JACK JOHNSON | 2,070KB | Audio |
| maroogen@KaZaA | Hootie and the Blowfish - I Go Blind.mp3 | Hootie and the Blowfish | 2,950KB | Audio |
| maroogen@KaZaA | Hootie and the Blowfish - Hold My Hand.mp3 | Hootie and the Blowfish | 3,997KB | Audio |
| maroogen@KaZaA | Hootie and the Blowfish - Let Her Cry.mp3 | Hootie and the Blowfish | 4,760KB | Audio |
| maroogen@KaZaA | Green Day - Hitchin' A Ride.mp3 | Green Day | 2,707KB | Audio |
| maroogen@KaZaA | Greatful Dead - Friend of the Devil.mp3 | Greatful Dead | 3,155KB | Audio |
| maroogen@KaZaA | Green Day - Welcome To Paradise.mp3 | Greenday | 3,509KB | Audio |
| maroogen@KaZaA | Goo Goo Dolls - Long Way Down.mp3 | Goo Goo Dolls | 3,265KB | Audio |
| maroogen@KaZaA | Goo Goo Dolls - Slide.mp3 | Goo Goo Dolls | 3,315KB | Audio |
| maroogen@KaZaA | Good Charlotte - Lifestyles Of The Rich And Famous.mp3 | artist | 2,985KB | Audio |
| maroogen@KaZaA | Gin Blossoms - Hey Jealousy.mp3 | Gin Blossoms | 3,692KB | Audio |
| maroogen@KaZaA | Get Up Kids - I'll Catch You- Meghan's Song.mp3 | Get Up Kids | 4,074KB | Audio |
| maroogen@KaZaA | foreigner - Dont Stop Believing.mp3 | Journey | 5,594KB | Audio |

3,632,184 users online :sharing 786,618,685 files (5,867,392 GB)

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| maroogen@KaZaA | Hootie and the Blowfish - Let Her Cry.mp3 | Hootie and the Blowfish | 4,760KB | Audio |
| maroogen@KaZaA | Green Day - Hitchin' A Ride.mp3 | Green Day | 2,707KB | Audio |
| maroogen@KaZaA | Greatful Dead - Friend of the Devil.mp3 | Greatful Dead | 3,155KB | Audio |
| maroogen@KaZaA | Green Day - Welcome To Paradise.mp3 | Greanday | 3,509KB | Audio |
| maroogen@KaZaA | Goo Goo Dolls - Long Way Down.mp3 | Goo Goo Dolls | 3,265KB | Audio |
| maroogen@KaZaA | Goo Goo Dolls - Slide.mp3 | Goo Goo Dolls | 3,315KB | Audio |
| maroogen@KaZaA | Good Charlotte - Lifestyles Of The Rich And Famous.mp3 | artist | 2,905KB | Audio |
| maroogen@KaZaA | Gin Blossoms - Hey Jealousy.mp3 | Gin Blossoms | 3,692KB | Audio |
| maroogen@KaZaA | Get Up Kids - I'll Catch You - Meghan's Song.mp3 | Get Up Kids | 4,074KB | Audio |
| maroogen@KaZaA | foreigner - Dont Stop Believing.mp3 | Journey | 5,594KB | Audio |
| maroogen@KaZaA | Fiona Apple - Criminal.mp3 | Fiona Apple | 5,365KB | Audio |
| maroogen@KaZaA | Fastball - Out Of My Head.mp3 | Fastball | 2,391KB | Audio |
| maroogen@KaZaA | Evan and Jaron - Crazy For This Girl.mp3 | Evan And Jaron | 3,192KB | Audio |
| maroogen@KaZaA | Elton John - Daniel.mp3 | Elton John | 3,675KB | Audio |
| maroogen@KaZaA | Elton John - Honky Cat.mp3 | Elton John | 3,666KB | Audio |
| maroogen@KaZaA | Elton John - Levon.mp3 | Elton John | 5,045KB | Audio |
| maroogen@KaZaA | Elton John_George Michael - Dont let the Sun go Down.M... | Elton/George Micheal | 5,472KB | Audio |
| maroogen@KaZaA | Deep Blue Something - Breakfast at Tiffany's.mp3 | Deep Blue Something | 3,506KB | Audio |
| maroogen@KaZaA | Dave Matthews Band with Blues Traveler - Say Goodbye.m... | Dave Matthews Band | 8,356KB | Audio |
| maroogen@KaZaA | Counting Crows feat. Vanessa Carlton - Big Yellow Twxi.m... | Counting Crows f/ Vanes... | 5,354KB | Audio |
| maroogen@KaZaA | Counting Crows - A Long December.mp3 | Counting Crows | 4,651KB | Audio |
| maroogen@KaZaA | counting crows - good luck (live acoustic).mp3 | Counting Crows | 4,514KB | Audio |
| maroogen@KaZaA | Cold Play - I'll see you soon.mp3 | Coldplay | 2,678KB | Audio |
| maroogen@KaZaA | Coldplay - See You Soon (acoustic).mp3 | Coldplay | 2,636KB | Audio |
| maroogen@KaZaA | blessid union of souls - i believe (acoustic).mp3 | Blessid Union Of Souls | 2,860KB | Audio |
| maroogen@KaZaA | 12. Don McLean - American Pie (Complete Original Version)... | A+ | 20,094KB | Audio |
| maroogen@KaZaA | 311 - Come Original.mp3 | 311 | 3,491KB | Audio |
| maroogen@KaZaA | A Knights Tale - 11 - Robbie Williams and Queen - We Are ... | A+ | 5,495KB | Audio |
| maroogen@KaZaA | 80'S ROCK Monster Ballads - Whitesnake - Here I Go Again... | Whitesnake | 4,326KB | Audio |

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| maroogen@KaZaA | Counting Crows Feat. Vanessa Carlton - Big Yellow Twxi.m... | Counting Crows f/ Vanes... | 5,354KB | Audio | |
| maroogen@KaZaA | Counting Crows - A Long December.mp3 | Counting Crows | 4,651KB | Audio | |
| maroogen@KaZaA | counting crows - good luck (live acoustic).mp3 | Counting Crows. | 4,514KB | Audio | gooc |
| maroogen@KaZaA | Cold Play - I'll see you soon.mp3 | Coldplay | 2,678KB | Audio | |
| maroogen@KaZaA | Coldplay - See You Soon (acoustic).mp3 | Coldplay | 2,636KB | Audio | |
| maroogen@KaZaA | blessed union of souls - i believe (acoustic).mp3 | Blessed Union Of Souls | 2,860KB | Audio | I Believe |
| maroogen@KaZaA | 12. Don McLean - American Pie (Complete Original Version)... | A+ | 20,094KB | Audio | American Pie (C |
| maroogen@KaZaA | 311 - Come Original.mp3 | 311 | 3,491KB | Audio | |
| maroogen@KaZaA | A Knights Tale - 11 - Robbie Williams and Queen - We Are... | A+ | 5,496KB | Audio | We, |
| maroogen@KaZaA | 80'S ROCK Monster Ballads - Whitesnake - Here I Go Again... | Whitesnake | 4,326KB | Audio | Here I Go |
| maroogen@KaZaA | Avril Lavigne - 08 - anything but ordinary{1}.mp3 | Avril Lavigne | 5,904KB | Audio | An |
| maroogen@KaZaA | Avril Lavigne - 12 - Too Much to Ask(1).mp3 | Avril Lavigne | 5,297KB | Audio | (1 |
| maroogen@KaZaA | Big Head Todd_The Monsters - The Leaving Song.mp3 | Big Head Todd And The M... | 3,452KB | Audio | |
| maroogen@KaZaA | Billy Joel - Scenes From An Italian Restaurant(1){1}.mp3 | Billy Joel | 14,303KB | Audio | Scenes From |
| maroogen@KaZaA | Counting Crows - Mr. Jones.mp3 | Counting Crows. | 6,388KB | Audio | |
| maroogen@KaZaA | Counting Crows - Hanging Around.mp3 | Counting Crows | 3,855KB | Audio | |
| maroogen@KaZaA | Dave Matthews Band - Lilly_white Studio Sessions - 02 - Gr... | Dave Matthews Band | 5,522KB | Audio | |
| maroogen@KaZaA | Dave Matthews Band - Sittin' on the Dock of the Bay (Live ... | Dave Mathews Band | 3,318KB | Audio | Sittin' on the Dock of the Bay (Live |
| maroogen@KaZaA | Dave Matthews Band - Where Are You Going (studio leak)... | A+ | 3,707KB | Audio | Where Are You |
| maroogen@KaZaA | Growing up-Peter Gabriel-New Album.mp3 | Peter Gabriel | 7,360KB | Audio | |
| maroogen@KaZaA | Hero--Chad Kroeger Feat. Josey Scott - (Spiderman Soundt... | Chad Kroeger Feat. Josey... | 4,690KB | Audio | |
| maroogen@KaZaA | Pink!- Missundastood - 03 - Just Like A Pill(1).mp3 | Pink. | 5,558KB | Audio | |
| maroogen@KaZaA | Police Live at US Festival 1982 01 - Voices Inside My Head... | A+ | 3,767KB | Audio | |
| maroogen@KaZaA | Problems - 02 - I Remember.mp3 | Kenny Chesney | 6,848KB | Audio | |
| maroogen@KaZaA | Simon and Garfunkel - America.mp3 | Paul Simon and Art Garfu... | 3,316KB | Audio | |
| maroogen@KaZaA | Thank The Lord For The Night Time.mp3 | Neil Diamond | 2,900KB | Audio | Thank the L |
| maroogen@KaZaA | The Offspring - Pretty Fly (For A White Guy).mp3 | The Offspring | 1,283KB | Audio | Pretty Fly |
| maroogen@KaZaA | Weezer - 05 - Undone - The Sweater Song.mp3 | Weezer | 4,774KB | Audio | Undone |
| maroogen@KaZaA | White Stripes - Dead Leaves and the Dirty Ground.mp3 | The White Stripes | 2,876KB | Audio | Dead Leaves a |

3,632,194 users online, sharing 786,618,685 files (5,867,392 GB)

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web  |  My Kazaa  |  Theater  |  Search  |  Traffic  |  Shop  |  Tell A Friend

New search  |  Download  |  Search Field

| User | Filename | Artist | Size | Media | Type | |
|---|---|---|---|---|---|---|
| maroogen@KaZaA | Growing up-Peter Gabriel-New Album.mp3 | Peter Gabriel | 7,360KB | Audio | | Growing |
| maroogen@KaZaA | Hero-Chad Kroeger Feat. Josey Scott - (Spiderman Soundt... | Chad Kroeger Feat. Josey.. | 4,690KB | Audio | | |
| maroogen@KaZaA | Pink - Missundaztood - 03 - Just Like A Pill(1).mp3 | Pink | 5,558KB | Audio | | Than' |
| maroogen@KaZaA | Police Live at US Festival 1982 01 - Voices Inside My Head... | A+ | 3,767KB | Audio | | Pretty Fly |
| maroogen@KaZaA | Problems - 02 - I Remember.mp3 | Kenny Chesney | 6,848KB | Audio | | Undone |
| maroogen@KaZaA | Simon and Garfunkel - America.mp3 | Paul Simon and Art Garfu... | 3,316KB | Audio | | Dead Leaves ar |
| maroogen@KaZaA | Thank The Lord For The Night Time.mp3 | Neil Diamond | 2,900KB | Audio | | |
| maroogen@KaZaA | The Offspring - Pretty Fly (For A White Guy).mp3 | The Offspring | 1,283KB | Audio | | |
| maroogen@KaZaA | Weezer - 05 - Undone - The Sweater Song.mp3 | Weezer | 4,774KB | Audio | | 50 Ways Ti |
| maroogen@KaZaA | White Stripes - Dead Leaves and the Dirty Ground.mp3 | The White Stripes | 2,876KB | Audio | | |
| maroogen@KaZaA | Paul Simon - Kodachrome.mp3 | Paul Simon | 3,290KB | Audio | | Diamonds On The |
| maroogen@KaZaA | Paul Simon - 50 Ways To Leave Your Lover.mp3 | Paul Simon | 2,918KB | Audio | | Something In T |
| maroogen@KaZaA | Paul Simon - Under African Skies.mp3 | Paul Simon | 3,401KB | Audio | | |
| maroogen@KaZaA | Paul Simon - Diamonds On The Soles Of Her Shoes.mp3 | Paul Simon | 5,452KB | Audio | | |
| maroogen@KaZaA | James Taylor - Something In The Way She Moves.mp3 | James Taylor | 3,029KB | Audio | | |
| maroogen@KaZaA | James Taylor - Carolina In My Mind.mp3 | James Taylor | 3,750KB | Audio | | |
| maroogen@KaZaA | James Taylor - Sweet Baby James.mp3 | James Taylor | 2,728KB | Audio | | |
| maroogen@KaZaA | Del Amitri - Tell Her This.mp3 | Del Amitri | 3,024KB | Audio | | Growing |
| maroogen@KaZaA | Road Trip - Tom Green - The Salmon Song(1).mp3 | Tom Green | 1,182KB | Audio | | |
| maroogen@KaZaA | TV theme - Growing Pains Theme Song.mp3 | tv themes | 999KB | Audio | | |
| maroogen@KaZaA | Theme - Ghostbusters.mp3 | Theme | 3,809KB | Audio | | Bob The F |
| maroogen@KaZaA | Shrek Soundtrack-Theme (1).mp3 | Shrek Soundtrack | 2,466KB | Audio | | |
| maroogen@KaZaA | Friends and Seinfeld quotes - Tv Show Friends, Introductio... | tv quotes | 1,550KB | Audio | | |
| maroogen@KaZaA | Bob the builder.mp3 | Disney Children's Favorites | 801KB | Audio | | |
| maroogen@KaZaA | (Harry Potter_John Williams)-Harry Potter Theme.mp3 | Harry Potter/John Williams | 4,000KB | Audio | | Blowjob (H |
| maroogen@KaZaA | comedy - Donald Duck- getting head.mp3 | Comedy - Donald Duck Ge... | 757KB | Audio | | |
| maroogen@KaZaA | Israel Kamakawiwo'Ole - Somewhere Over The Rainbow-W... | Isreal Kamakawiwo'Ole | 1,810KB | Audio | | Somewher |
| maroogen@KaZaA | Shrek's Karaoke Dance Party.mp3 | DreamWorks | 2,471KB | Audio | | Shrek's Ka |
| maroogen@KaZaA | Mulan - Reflection.mp3 | Disney | 2,294KB | Audio | | |

My Participation Level: Low (1), Downloads: 0, Uploads: 0        3,632,194 users online, sharing 766,618,685 files (5,867,392 GB)        Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| maroogen@KaZaA | TV theme - Growing Pains Theme Song.mp3 | tv themes | 999KB | Audio |
| maroogen@KaZaA | Theme - Ghostbusters.mp3 | Theme | 3,809KB | Audio |
| maroogen@KaZaA | Shrek Soundtrack-Theme (1).mp3 | Shrek Soundtrack | 2,465KB | Audio |
| maroogen@KaZaA | Friends and Seinfeld quotes - Tv Show Friends, Introductio… | tv quotes | 1,550KB | Audio |
| maroogen@KaZaA | Bob tha builder.mp3 | Disney Children's Favorites | 801KB | Audio |
| maroogen@KaZaA | (Harry Potter_John Williams)-Harry Potter Theme.mp3 | Harry Potter/John Williams | 4,000KB | Audio |
| maroogen@KaZaA | comedy - Donald Duck- getting head.mp3 | Comedy - Donald Duck Ge… | 757KB | Audio |
| maroogen@KaZaA | Isreal Kamakawiwo'ole - Somewhere Over The Rainbow-W… | Isreal Kamanawiwo'ole | 4,810KB | Audio |
| maroogen@KaZaA | Shrek's Karaoke Dance Party.mp3 | DreamWorks | 2,471KB | Audio |
| maroogen@KaZaA | Mulan - Reflection.mp3 | Disney | 2,294KB | Audio |
| maroogen@KaZaA | Jessica Simpson - Part of Your World - simplemp3s_.mp3 | Jessica Simpson | 2,037KB | Audio |
| maroogen@KaZaA | Hercules - I Won't Say I'm In Love.mp3 | Disney | 2,250KB | Audio |
| maroogen@KaZaA | Cinderella - When You Wish Upon A Star.mp3 | Disney | 1,896KB | Audio |
| maroogen@KaZaA | Lion King - Can You Feel the Love Tonight (The Lion King)… | A+ | 2,800KB | Audio |
| maroogen@KaZaA | Cinderella - The Work Song.mp3 | 100 Songs For Kids | 1,846KB | Audio |
| maroogen@KaZaA | Little Mermaid - Kiss The Girl (Remix).mp3 | Disney Soundtracks | 2,708KB | Audio |
| maroogen@KaZaA | Mulan - Reflections(Christina Aguilera).mp3 | Christina Aguilera | 3,388KB | Audio |
| maroogen@KaZaA | Pocahontas - Vanessa Williams - Colors Of The Wind.mp3 | Vanessa Williams | 4,067KB | Audio |
| maroogen@KaZaA | Toy Story 2 - When She Loved Me - Toy Story 2.mp3 | Randy Newman | 2,892KB | Audio |
| maroogen@KaZaA | Little Mermaid - Under The Sea (The Little Mermaid).mp3 | Walt Disney | 2,276KB | Audio |
| maroogen@KaZaA | Disney Songs - A Dream is a Wish Your Heart Makes.mp3 | Disney | 3,524KB | Audio |
| maroogen@KaZaA | Soundtrack - Cinderella - Bibbidi-Bobbidi-Boo.mp3 | Disney | 1,198KB | Audio |
| maroogen@KaZaA | Soundtrack-Cinderella (TV-Disney) - In my own little corner… | Brandy | 3,282KB | Audio |
| maroogen@KaZaA | Hercules - I Can Go the Distance.mp3 | hercules | 2,290KB | Audio |
| maroogen@KaZaA | Pocahontas - Just Around The River Bend.mp3 | Pocahontas | 2,350KB | Audio |
| maroogen@KaZaA | R.Kelly - The Worlds Greatest.mp3 | R Kelly | 6,453KB | Audio |
| maroogen@KaZaA | R Kelly_Jay Z - Fiesta (remix).mp3 | Jay-Z, R. Kelly | 5,619KB | Audio |
| maroogen@KaZaA | Son Of A Gun (Remix) - Janet Jackson Feat Missy Elliott (1)… | Janet, Missy_Carly Simon | 4,010KB | Audio |
| maroogen@KaZaA | Usher - You'll Be In My Heart - simplemp3s_.mp3 | Usher | 2,475KB | Audio |



**Kazaa - [Search]**

File  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| maroogen@KaZaA | Little Mermaid - Under The Sea (The Little Mermaid).mp3 | Walt Disney | 2,276KB | Audio | Under The Sea |
| maroogen@KaZaA | Disney Songs - A Dream is a Wish Your Heart Makes.mp3 | Disney | 3,524KB | Audio | A Dream is a Wish |
| maroogen@KaZaA | Soundtrack - Cinderella - Bibbidi-Bobbidi-Boo.mp3 | Disney | 1,198KB | Audio | Bibbidi-Bobb |
| maroogen@KaZaA | Soundtrack- Cinderella (TV-Disney) - In my own little corner... | Disney | 3,282KB | Audio | In M |
| maroogen@KaZaA | Hercules - I Can Go the Distance.mp3 | Brandy | 2,290KB | Audio | I C |
| maroogen@KaZaA | Pocahontas - Just Around The River Bend.mp3 | hercules | 2,350KB | Audio | Just Arou |
| maroogen@KaZaA | R Kelly -The Worlds Greatest.mp3 | Pocahontas | 6,453KB | Audio | |
| maroogen@KaZaA | R Kelly Jay 2 - Flesta (remix).mp3 | R Kelly | 5,619KB | Audio | |
| maroogen@KaZaA | Son Of A Gun (Remix) - Janet Jackson Feat Missy Elliott (1)... | Jay-Z, R. Kelly | 4,010KB | Audio | Soi |
| maroogen@KaZaA | Usher - You'll Be In My Heart - simpleMp3s_.mp3 | Janet, Missy _Carly Simon | 2,475KB | Audio | Yo |
| maroogen@KaZaA | Snow White - Heigh Ho.mp3 | Usher | 2,565KB | Audio | |
| maroogen@KaZaA | Jungle Book - The Bare Necessities_(1).mp3 | Disney | 2,702KB | Audio | Tl |
| maroogen@KaZaA | Mary Popins~Let's Go Fly a Kite.mp3 | Disney | 1,740KB | Audio | |
| maroogen@KaZaA | Snow White - Someday My Prince Will Come (1).mp3 | Snow White and the Sev... | 1,188KB | Audio | Someday N |
| maroogen@KaZaA | Jungle Book - I Wanna Be Like You.mp3 | Disney | 2,237KB | Audio | I |
| maroogen@KaZaA | Clay Aiken - Bridge Over Troubled Water.mp3 | Clay Aiken | 3,807KB | Audio | Bridge O |
| maroogen@KaZaA | Josh Gracin - Reach out.mp3 | Joshua Gracin | 4,680KB | Audio | |
| maroogen@KaZaA | Josh Gracin - Ain't Goin Down ('Til The Sun Comes Up).mp3 | josh gracin | 1,253KB | Audio | Ain't Goi |
| maroogen@KaZaA | Josh Gracin - Amazed.mp3 | Joshua Gracin | 1,974KB | Audio | |
| maroogen@KaZaA | josh gracin - 3 times a lady.mp3 | Joshua Gracin | 4,694KB | Audio | |
| maroogen@KaZaA | Josh Gracin - That When I'll Stop Loving You.mp3 | American Idol II.. | 2,270KB | Audio | That's When |
| maroogen@KaZaA | Josh Gracin - To Love Somebody.mp3 | Josh Gracin | 1,463KB | Audio | |
| maroogen@KaZaA | Josh Gracin-Im Moving On.wav | a | 389KB | Audio | |
| maroogen@KaZaA | Josh Groban _Charlotte Church - Somewhere.mp3 | Josh Groban, Charlotte C... | 3,086KB | Audio | |
| maroogen@KaZaA | Joshua Gracin - All or Nothing_.mp3 | Joshua Gracin | 1,146KB | Audio | American I |
| maroogen@KaZaA | Joshua Gracin - Baby I Need Your Lovin.mp3 | Josh Gracin | 1,554KB | Audio | Baby |
| maroogen@KaZaA | Joshua Gracin - I dont wanna miss a thing.mp3 | josh gracin | 1,508KB | Audio | I Don't W |
| maroogen@KaZaA | Joshua Gracin - Piano Man (04-15-03).mp3 | Joshua Gracin | 2,036KB | Audio | |
| maroogen@KaZaA | Joshua Gracin - Then You Can Tell Me Goodbye.mp3 | Josh Gracin | 1,226KB | Audio | Then You C |

My Participation Level: Low (1), Downloads: 0, Uploads: 0    | 3,632,194 user's online, sharing 766,618,685 Files (5,867,392 GB) | Not sharing any files

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | | | | | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| maroogen@KaZaA | Josh gracin - 3 times a lady.mp3 | Joshua Gracin | 4,694KB | Audio | |
| maroogen@KaZaA | Josh Gracin - That When I'll Stop Loving You.mp3 | American Idol II | 2,270KB | Audio | That's When |
| maroogen@KaZaA | Josh Gracin - To Love Somebody.mp3 | Josh Gracin | 1,463KB | Audio | |
| maroogen@KaZaA | Josh Gracin-I'm Moving On.wav | a | 399KB | Audio | |
| maroogen@KaZaA | Josh Groban_Charlotte Church - Somewhere.mp3 | Josh Groban, Charlotte C… | 3,086KB | Audio | |
| maroogen@KaZaA | Joshua Gracin - All or Nothing .mp3 | Joshua Gracin | 1,146KB | Audio | American I |
| maroogen@KaZaA | Joshua Gracin - Baby I Need Your Lovin.mp3 | Josh Gracin | 1,554KB | Audio | |
| maroogen@KaZaA | Joshua Gracin - I dont wanna miss a thing.mp3 | josh gracin | 1,508KB | Audio | I Don't W… |
| maroogen@KaZaA | Joshua Gracin - Piano Man (04-15-03).mp3 | Joshua Gracin | 2,036KB | Audio | |
| maroogen@KaZaA | Joshua Gracin - Then You Can Tell Me Goodbye.mp3 | Josh Gracin | 1,226KB | Audio | Then You C… |
| maroogen@KaZaA | Justin Guarini - Doin' Things.mp3 | Justin Guarini | 5,403KB | Audio | Doin' Things |
| maroogen@KaZaA | Justin Guarini - Sorry.mp3 | Justin Guarini | 5,973KB | Audio | |
| maroogen@KaZaA | Kelly Clarkson - Natural Woman.mp3 | Kelly Clarkson | 1,491KB | Audio | |
| maroogen@KaZaA | Kimberley Locke - I cant Make U Love me.mp3 | Kimberly Locke | 1,492KB | Audio | I ca |
| maroogen@KaZaA | Ruben Studdard - I'm Flying Without Wings.mp3 | Ruben Studdard (America… | 3,707KB | Audio | I'm Fl |
| maroogen@KaZaA | Ruben Studdard - Don't You Remember.mp3 | Ruben Studdard | 1,298KB | Audio | |
| maroogen@KaZaA | The Producers - Mel Brooks - Opening Night (Reprise).mp3 | Mel Brooks | 571KB | Audio | Oper |
| maroogen@KaZaA | Showtunes - Les Miserables - Castle On Cloud.mp3 | Les Miserables | 1,567KB | Audio | |
| maroogen@KaZaA | Raining on Prom Night.mp3 | Grease | 2,694KB | Audio | Ra |
| maroogen@KaZaA | oklahoma - oklahoma.mp3 | Oklahomal | 2,977KB | Audio | |
| maroogen@KaZaA | My Fair Lady - Wouldn't It Be Loverly.mp3 | My Fair Lady | 3,804KB | Audio | Wo |
| maroogen@KaZaA | Musical-The Producers-Opening Night.mp3 | The Producers | 1,620KB | Audio | |
| maroogen@KaZaA | Moulin- Nicole Kidman -Sparkling Diamond.mp3 | Moulin Rouge | 4,028KB | Audio | Diamonds or… |
| maroogen@KaZaA | les miserable - At The End of The Day.mp3 | Les Miserables | 4,838KB | Audio | At 1 |
| maroogen@KaZaA | Les Miserables - A Heart Full of Love.mp3 | Les Miserables | 2,228KB | Audio | |
| maroogen@KaZaA | Les Miserables - A Little Fall of Rain.mp3 | Les Miserables | 3,165KB | Audio | |
| maroogen@KaZaA | Les Miserables - Bring Him Home.mp3 | Les Miserables | 3,074KB | Audio | |
| maroogen@KaZaA | Les Miserables- Castle in the Clouds.mp3 | Les Miserables | 1,567KB | Audio | |
| maroogen@KaZaA | Les Miserables-I Dreamed a.mp3 | Various Artists | 3,958KB | Audio | I Dreamed a Dream (Fr… |

My Participation Level: Low (1), Downloads: 0, Uploads: 0     3,632,194 users online, sharing 786,618,685 Files (5,867,392 GB)     Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| maroogen@KaZaA | oklahoma - oklahoma.mp3 | Oklahoma! | 2,977KB | Audio |
| maroogen@KaZaA | My Fair Lady - Wouldn't It Be Loverly.mp3 | My Fair Lady | 3,804KB | Audio |
| maroogen@KaZaA | Musical-The Producers-Opening Night.mp3 | The Producers | 1,620KB | Audio |
| maroogen@KaZaA | Moulin- Nicole Kidman -Sparkling Diamond.mp3 | Moulin Rouge | 4,028KB | Audio |
| maroogen@KaZaA | les miserable - At The End of The Day.mp3 | Les Miserables | 4,838KB | Audio |
| maroogen@KaZaA | Les Miserables - A Heart Full of Love.mp3 | Les Miserables | 2,228KB | Audio |
| maroogen@KaZaA | Les Miserables - A Little Fall of Rain.mp3 | Les Miserables | 3,165KB | Audio |
| maroogen@KaZaA | Les Miserables - Bring Him Home.mp3 | Les Miserables | 3,074KB | Audio |
| maroogen@KaZaA | Les Miserables- Castle in the Clouds.mp3 | Les Miserables | 1,567KB | Audio |
| maroogen@KaZaA | Les Miserables- I Dreamed a.mp3 | Various Artists | 3,958KB | Audio |
| maroogen@KaZaA | Lea Solonga - On My Own (Les Miserables).mp3 | Les Mis | 4,305KB | Audio |
| maroogen@KaZaA | Josh Groban - Moulin Rouge - Your Song .mp3 | Josh Groban | 3,420KB | Audio |
| maroogen@KaZaA | jesus christ superstar - Heaven On On Their Minds.mp3 | jesus christ superstar | 5,116KB | Audio |
| maroogen@KaZaA | Guys and Dolls 15 - Marry the Man Today.mp3 | Guys And Dolls | 2,703KB | Audio |
| maroogen@KaZaA | Guys and Dolls - Rocking the Boat (1).mp3 | Showtunes | 2,778KB | Audio |
| maroogen@KaZaA | Grease - You're The One That I Want.mp3 | grease | 2,658KB | Audio |
| maroogen@KaZaA | go, go, go joseph.mp3 | Joseph And The Amazing ... | 4,461KB | Audio |
| maroogen@KaZaA | Fiddler On The Roof - Tradition.mp3 | Fiddler on the Roof | 7,426KB | Audio |
| maroogen@KaZaA | Andrew Lloyd Webber - Sarah Brightman - Memories (Cats)... | Sarah Brightman | 4,006KB | Audio |
| maroogen@KaZaA | Andrew Lloyd Webber - Joseph And The Amazing Technicolo... | Andrew Lloyd Webber | 3,644KB | Audio |
| maroogen@KaZaA | Cinderella - A Lovely Night.mp3 | Whitney Huston_Brandy | 2,878KB | Audio |
| maroogen@KaZaA | Cinderella - Brandy - Do I Love You Because You're Beautif... | Whitney Huston_Brandy | 3,096KB | Audio |
| maroogen@KaZaA | Moulin Rouge Soundtrack - Tango De Roxanne(2).mp3 | Ewan Mcgregor Jose Felic... | 6,656KB | Audio |
| maroogen@KaZaA | West Side Story - I Feel Pretty.mp3 | A+ | 1KB | Audio |
| maroogen@KaZaA | West Side Story - I Feel Pretty.mp3 | (Westside Story) | 3,401KB | Audio |
| maroogen@KaZaA | West Side Story- Tonight, Tonight.mp3 | West Side Story | 3,618KB | Audio |
| maroogen@KaZaA | Christian - Nothing but the Blood of Jesus - Chris Rice.mp3 | Chris Rice | 2,672KB | Audio |
| maroogen@KaZaA | 42nd Street - 42nd street.mp3 | Broadway- 42nd Street | 6,923KB | Audio |
| maroogen@KaZaA | 42nd Street - Lullaby of Broadway.mp3 | 42nd Street | 4,758KB | Audio |

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| maroogen@KaZaA | Andrew Lloyd Weber - Joseph And The Amazing Technicolo.. | Andrew Lloyd Webber | 3,644KB | Audio |
| maroogen@KaZaA | Cinderella - A Lovely Night.mp3 | Whitney Huston_Brandy | 2,878KB | Audio |
| maroogen@KaZaA | Cinderella - Brandy - Do I Love You Because You're Beautif... | Whitney Huston_Brandy | 3,096KB | Audio |
| maroogen@KaZaA | Moulin Rouge Soundtrack - Tango De Roxanne(2).mp3 | Ewan Mcgregor Jose Felic... | 6,656KB | Audio |
| maroogen@KaZaA | West Side Story - I Feel Pretty.mp3 | A+ | 1KB | Audio |
| maroogen@KaZaA | West Side Story - I Feel Pretty.mp3 | (Westside Story) | 3,401KB | Audio |
| maroogen@KaZaA | West Side Story- Tonight, Tonight..mp3 | West Side Story | 3,618KB | Audio |
| maroogen@KaZaA | Christian - Nothing but the Blood of Jesus - Chris Rice.mp3 | Chris Rice | 2,672KB | Audio |
| maroogen@KaZaA | 42nd Street - 42nd street.mp3 | Broadway- 42nd Street | 6,923KB | Audio |
| maroogen@KaZaA | 42nd Street - Lullaby of Broadway.mp3 | 42nd Street | 4,758KB | Audio |
| maroogen@KaZaA | Aida - My Strongest Suit.mp3 | Original Broadway Cast | 3,580KB | Audio |
| maroogen@KaZaA | Annie - It's The Hard-Knock Life.mp3 | Annie | 3,472KB | Audio |
| maroogen@KaZaA | Beauty And The Beast - Home.mp3 | Theme Songs | 2,708KB | Audio |
| maroogen@KaZaA | Chicago - All that Jazz.mp3 | Catherine Zeta Jones_Re... | 4,283KB | Audio |
| maroogen@KaZaA | Chicago - Cell block Tango.mp3 | Catherine Zeta Jones | 6,917KB | Audio |
| maroogen@KaZaA | Fiddler on the Roof - Far from the Home I Love.mp3 | John Williams | 2,834KB | Audio |
| maroogen@KaZaA | Hairspray - You Can't Stop The Beat.mp3 | Hairspray | 5,498KB | Audio |
| maroogen@KaZaA | Hair - Good Morning Starshine.mp3 | Hair | 2,248KB | Audio |
| maroogen@KaZaA | Hairspray -I Can Hear The Bells.mp3 | Original Cast-Hairspray | 3,824KB | Audio |
| maroogen@KaZaA | les miserables - come to me.mp3 | Les Miserables | 3,538KB | Audio |
| maroogen@KaZaA | Les Miserables - Master Of The House.mp3 | Les Miserables: | 4,026KB | Audio |
| maroogen@KaZaA | Lion King - Shadowland.mp3 | Lion King Broadway | 3,150KB | Audio |
| maroogen@KaZaA | miss saigon - I'd give.my life for you.mp3 | Miss Saigon | 5,050KB | Audio |
| maroogen@KaZaA | miss saigon - I Still Believe.mp3 | Lea Salonga | 4,144KB | Audio |
| maroogen@KaZaA | Miss Saigon - The Last Night Of The World.mp3 | Miss Saigon | 4,148KB | Audio |
| maroogen@KaZaA | Miss Saigon live - Will Chase_Lea Salonga.mp3 | | 1,907KB | Audio |
| maroogen@KaZaA | Newsies - Opening.mp3 | Newsies | 4,392KB | Audio |
| maroogen@KaZaA | Newsies - King of New York.mp3 | Newsies | 2,277KB | Audio |
| maroogen@KaZaA | Newsies - The World Will Know.mp3 | Soundtrack | 3,128KB | Audio |



**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| maroogen@KaZaA | les miserables - come to me.mp3 | Les Miserables | 3,538KB | Audio |
| maroogen@KaZaA | Les Miserables - Master Of The House.mp3 | Les Miserables | 4,026KB | Audio |
| maroogen@KaZaA | Lion King - Shadowland.mp3 | Lion King Broadway | 3,150KB | Audio |
| maroogen@KaZaA | miss saigon - i'd give my life for you.mp3 | Miss Saigon | 5,050KB | Audio |
| maroogen@KaZaA | miss saigon - I Still Believe.mp3 | Lea Salonga | 4,114KB | Audio |
| maroogen@KaZaA | Miss Saigon - The Last Night Of The World.mp3 | Miss Saigon | 4,148KB | Audio |
| maroogen@KaZaA | Miss Saigon live - Will Chase_Lea Salonga.mp3 | Miss Saigon | 1,907KB | Audio |
| maroogen@KaZaA | Newsies - Opening.mp3 | . | 4,392KB | Audio |
| maroogen@KaZaA | Newsies - King of New York.mp3 | Newsies | 2,277KB | Audio |
| maroogen@KaZaA | Newsies - The World Will Know.mp3 | Newsies | 3,128KB | Audio |
| maroogen@KaZaA | Newsies - Santa Fe.mp3 | Soundtrack | 4,034KB | Audio |
| 2 Users | Newsies - Seize The Day..mp3 | Newsies | 1,902KB | Audio |
| maroogen@KaZaA | Oliver - Got to Pick a Pocket or Two.mp3 | artist | 3,840KB | Audio |
| maroogen@KaZaA | Oliver Twist - Where Is Love.mp3 | Cast Of Oliver! | 2,914KB | Audio |
| maroogen@KaZaA | Producers- King of Broadway.mp3 | Nathan Lane, Matthew Br… | 4,836KB | Audio |
| maroogen@KaZaA | Rent - Life Support.mp3 | Rent | 1,852KB | Audio |
| maroogen@KaZaA | Rent - Take Me or Leave Me.mp3 | Rent | 3,493KB | Audio |
| maroogen@KaZaA | Sound of Music - Julie Andrews - Do Re Mi.mp3 | The Sound Of Music | 3,437KB | Audio |
| maroogen@KaZaA | Starlight express - Only You.mp3 | Andrew Lloyd Webber | 3,892KB | Audio |
| maroogen@KaZaA | Starlight Express - Only You.mp3 | Starlight Express | 3,642KB | Audio |
| maroogen@KaZaA | West Side Story - Maria.mp3 | West Side Story | 2,459KB | Audio |
| maroogen@KaZaA | Westside Story - Tonight.mp3 | Original Cast. | 3,666KB | Audio |
| maroogen@KaZaA | Charlotte Church_Josh Groban - The Prayer.mp3 | Charlotte Church_Josh … | 4,146KB | Audio |
| maroogen@KaZaA | Paolo and Isabella - What Dreams Are Made Of.mp3 | Paolo and Isabella | 1,620KB | Audio |
| maroogen@KaZaA | Mark Schultz - Remember Me.mp3 | Mark Schultz | 3,900KB | Audio |
| maroogen@KaZaA | Amy Grant - Lucky One.mp3 | Amy Grant | 3,901KB | Audio |
| maroogen@KaZaA | FFH - When I Praise.mp3 | FFH | 2,232KB | Audio |
| maroogen@KaZaA | Amy Grant - Angels Watching Over Me.mp3 | Amy Grant | 3,828KB | Audio |
| maroogen@KaZaA | Amy Grant - Oh How The Years Go By.mp3 | Amy Grant | 4,927KB | Audio |

My Participation Level: Low (1). Downloads: 0, Uploads: 0.    3,632,194 users online, sharing 786,618,685 files (5,867,392 GB).    Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web  My Kazaa  Theater  Search  Traffic  Shop  Tell A Friend

New search  Download  | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| maroogen@KaZaA | Starlight Express - Only You.mp3 | Starlight Express | 3,642KB | Audio |
| maroogen@KaZaA | West Side Story - Maria.mp3 | West Side Story | 2,459KB | Audio |
| maroogen@KaZaA | Westside Story - Tonight.mp3 | Original Cast | 3,686KB | Audio |
| maroogen@KaZaA | Charlotte Church_Josh Groban - The Prayer.mp3 | Charlotte Church_Josh ... | 4,146KB | Audio |
| maroogen@KaZaA | Paolo and Isabella - What Dreams Are Made Of.mp3 | Paolo and Isabella | 1,620KB | Audio |
| maroogen@KaZaA | Mark Schultz - Remember Me.mp3 | Mark Schultz | 3,900KB | Audio |
| maroogen@KaZaA | Amy Grant - Lucky One.mp3 | Amy Grant | 3,901KB | Audio |
| maroogen@KaZaA | FFH - When I Praise.mp3 | FFH | 2,232KB | Audio |
| maroogen@KaZaA | Amy Grant - Angels Watching Over Me.mp3 | Amy Grant | 3,828KB | Audio |
| maroogen@KaZaA | Amy Grant - Oh How The Years Go By.mp3 | Amy Grant | 4,927KB | Audio |
| maroogen@KaZaA | Avalon - testify to love.mp3 | Avalon | 4,377KB | Audio |
| maroogen@KaZaA | DC Talk - Lord I lift your name on high.mp3 | DC Talk | 2,849KB | Audio |
| maroogen@KaZaA | Donnie McClurkin - Lord I Lift Your Name On High.mp3 | Donnie McClurkin | 3,840KB | Audio |
| maroogen@KaZaA | Jaci Velasquez - I Get On My Knees.mp3 | Jaci Velasquez | 3,579KB | Audio |
| maroogen@KaZaA | Jim Brickman_Michael W Smith - Love Of My Life.mp3 | Jim Brickman | 3,765KB | Audio |
| maroogen@KaZaA | Jocelyn Enriquez - Do You Miss Me.mp3 | Jocelyn Enriquez | 2,998KB | Audio |
| maroogen@KaZaA | Joy Williams - Every Moment.mp3 | Joy Williams | 3,007KB | Audio |
| maroogen@KaZaA | Leonard Cohen vs John Cale - Hallelujah.mp3 | Cohen, Leonard | 2,920KB | Audio |
| maroogen@KaZaA | mark schultz - I Have Been There.mp3 | Mark Schultz | 4,452KB | Audio |
| maroogen@KaZaA | Mark Schultz - Back In His Arms Again.mp3 | Mark Schultz | 4,132KB | Audio |
| maroogen@KaZaA | Mark Schultz - Cloud of Witnesses.mp3 | Mark Schultz | 4,362KB | Audio |
| maroogen@KaZaA | Mark Schultz - Faith, Hope And Love.mp3 | Mark Schultz | 4,322KB | Audio |
| maroogen@KaZaA | Mark Schultz - He's My Son.mp3 | Mark Schultz | 5,322KB | Audio |
| maroogen@KaZaA | Mark Schultz - Think Of Me.mp3 | Mark Schultz | 5,608KB | Audio |
| maroogen@KaZaA | Mark Schultz - Kyrie Eleison.mp3 | Mark Schultz | 3,469KB | Audio |
| maroogen@KaZaA | Mark Schultz - Learn To Let Go.mp3 | Mark Schultz | 4,591KB | Audio |
| maroogen@KaZaA | Mark Schultz_Chris Rice - The Holy One.mp3 | Chris Rice_Mark Schultz | 6,114KB | Audio |
| maroogen@KaZaA | Mark Shultz - Fall In love again.mp3 | Mark Schultz | 3,812KB | Audio |
| maroogen@KaZaA | Mark Shultz - I Saw the Light.mp3 | Mark Schultz | 3,457KB | Audio |

# Kazaa - [Search]

File   Player   Tools   Actions   Help

Web   My Kazaa   Theater   Search   Traffic   Shop   Tell A Friend

New search   Download

Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| maroogen@KaZaA | Mark Schultz - Back In His Arms Again.mp3 | Mark Schultz | 4,132KB | Audio |
| maroogen@KaZaA | Mark Schultz - Cloud of Witnesses.mp3 | Mark Schultz | 4,362KB | Audio |
| maroogen@KaZaA | Mark Schultz - Faith, Hope And Love.mp3 | Mark Schultz | 4,322KB | Audio |
| maroogen@KaZaA | Mark Schultz - He's My Son.mp3 | Mark Schultz | 5,322KB | Audio |
| maroogen@KaZaA | Mark Schultz - Think Of Me.mp3 | Mark Schultz | 5,608KB | Audio |
| maroogen@KaZaA | Mark Schultz - Kyrie Eleison.mp3 | Mark Schultz | 3,469KB | Audio |
| maroogen@KaZaA | Mark Schultz - Learn To Let Go.mp3 | Mark Schultz | 4,591KB | Audio |
| maroogen@KaZaA | Mark Schultz _Chris Rice - The Holy One.mp3 | Chris Rice_Mark Schultz | 6,114KB | Audio |
| maroogen@KaZaA | Mark Shultz - Fall In love again.mp3 | Mark Schultz | 3,812KB | Audio |
| maroogen@KaZaA | Mark Shutz - I Saw the Light.mp3 | Mark Schultz | 3,457KB | Audio |
| maroogen@KaZaA | Mercy Me - Word Of God Speak.mp3 | Mercy Me | 4,371KB | Audio |
| maroogen@KaZaA | Nancy Hanson - The way to emmaus.mp3 | Especially For Youth 2001 | 4,184KB | Audio |
| maroogen@KaZaA | Newsboys - It is You.mp3 | Newsboys | 4,151KB | Audio |
| maroogen@KaZaA | Nichole Nordeman - Holy.mp3 | Nicole Nordeman | 2,419KB | Audio |
| maroogen@KaZaA | Praise and Worship - Lord, I Lift Your Name On High.mp3 | Songs 4 Worship | 3,520KB | Audio |
| maroogen@KaZaA | Rich Mullins - Step By Step.mp3 | Rich Mullins | 4,620KB | Audio |
| maroogen@KaZaA | Third Day - You are So Good to Me.mp3 | Third Day | 3,790KB | Audio |
| maroogen@KaZaA | Vineyard UK - This is the Air I Breathe.mp3 | Third day | 3,936KB | Audio |
| maroogen@KaZaA | wes king - i believe.mp3 | Wes King | 3,660KB | Audio |
| 2 Users | Lonestar - My Front Porch Looking In.mp3 | Lonestar | 3,350KB | Audio |
| maroogen@KaZaA | Shedaisy - This Woman Needs.mp3 | Shedaisy | 3,178KB | Audio |
| maroogen@KaZaA | Alan Jackson - Its Five Oclock Somewhere.mp3 | ALAN JACKSON BUFFET | 9,133KB | Audio |
| maroogen@KaZaA | Ashley Gearing - CanYou Hear Me When I Talk To You.mp3 | Ashley Gearing | 5,249KB | Audio |
| maroogen@KaZaA | Brian White - Wishing On Someone Else's Star.MP3 | Brian White | 780KB | Audio |
| maroogen@KaZaA | Brad Paisley - Celebrity.mp3 | Brad Paisley | 3,562KB | Audio |
| maroogen@KaZaA | Buddy Jewell-Pour Out The Rain(Lacey's Song).mp3 | Buddy Jewell | 3,469KB | Audio |
| maroogen@KaZaA | Dierks Bentley - what was I thinking.mp3 | Dierks Bentley | 7,186KB | Audio |
| maroogen@KaZaA | Dixie Chicks - Cowboy Take Me Away.mp3 | Dixie Chicks | 2,275KB | Audio |
| maroogen@KaZaA | Dixie Chicks - Cold In Day July.mp3 | Dixie Chicks | 3,622KB | Audio |

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| maroogen@KaZaA | Lonestar - My Front Porch Looking In.mp3 | Lonestar | 3,350kB | Audio |
| maroogen@KaZaA | Shedaisy - This Woman Needs.mp3 | Shedaisy | 3,178kB | Audio |
| maroogen@KaZaA | Alan Jackson - Its Five Oclock Somewhere.mp3 | ALAN JACKSON BUFFET | 9,133kB | Audio |
| maroogen@KaZaA | Ashley Gearing - Can You Hear Me When I Talk To You.mp3 | Ashley Gearing | 5,249kB | Audio |
| maroogen@KaZaA | Brian White - Wishing On Someone Else's Star.MP3 | Brian White | 780kB | Audio |
| maroogen@KaZaA | Brad Paisley - Celebrity.mp3 | Brad Paisley | 3,562kB | Audio |
| maroogen@KaZaA | Buddy Jewell-Pour Out The Rain(Lacey's Song).mp3 | Buddy Jewell | 3,469kB | Audio |
| maroogen@KaZaA | Dierks Bentley - what was I thinking.mp3 | Dierks Bentley | 7,186kB | Audio |
| maroogen@KaZaA | Dixie Chicks - Cowboy Take Me Away.mp3 | Dixie Chicks | 2,275kB | Audio |
| maroogen@KaZaA | Dixie Chicks - Cold In Day July.mp3 | Dixie Chicks | 3,622kB | Audio |
| maroogen@KaZaA | Dixie Chicks - Top of the world.mp3 | Dixie Chicks | 7,009kB | Audio |
| maroogen@KaZaA | Doug Stone - Why Didn't I Think Of That.mp3 | Doug Stone | 2,973kB | Audio |
| maroogen@KaZaA | Faith Hill - There You'll Be.mp3 | Faith Hill | 3,476kB | Audio |
| maroogen@KaZaA | Jessica Andrews - God Don't Give Up on Us.mp3 | Jessica Andrews | 5,793kB | Audio |
| maroogen@KaZaA | Jo Dee Messina - Bring on the Rain.mp3 | JoDee Messina | 3,740kB | Audio |
| maroogen@KaZaA | Jodee Mesina - Im alright.mp3 | Jo Dee Messina | 3,069kB | Audio |
| maroogen@KaZaA | Judds - Give Little Love.mp3 | Judds | 3,614kB | Audio |
| maroogen@KaZaA | Keith Urban - Somebody Like You.mp3 | Nick Carter | 3,420kB | Audio |
| maroogen@KaZaA | Keith Urban - Who Wouldn't Wanna Be Me.mp3 | Keith Urban | 4,017kB | Audio |
| maroogen@KaZaA | kenny loggins _amy grant - house at pooh corner.mp3 | Kenny Loggins _Amy Gra... | 3,970kB | Audio |
| maroogen@KaZaA | Leeann Rhimes - I need you.mp3 | LeAnn Rimes | 3,555kB | Audio |
| maroogen@KaZaA | Martina Mcbride - How Great though art.mp3 | Martina McBride | 3,804kB | Audio |
| maroogen@KaZaA | Montgomery Gentry - Hell Yeah.mp3 | Montgomery Gentry | 6,819kB | Audio |
| maroogen@KaZaA | Sammy kershaw - I Want My Money Back.mp3 | Sammy Kershaw | 3,025kB | Audio |
| maroogen@KaZaA | Shania Twain - In My Car (I'll Be The Driver)Remix.mp3 | Shania Twain | 4,544kB | Audio |
| maroogen@KaZaA | Sherrie Austin - Streets of Heaven.mp3 | Austin, Sherrie | 4,242kB | Audio |
| maroogen@KaZaA | Toby Keith - Kiss Me Again.mp3 | Toby Kieth | 3,438kB | Audio |
| maroogen@KaZaA | Toby Keith ft. Willie Nelson - Beer For My Horses.mp3 | Toby Keith | 3,189kB | Audio |
| maroogen@KaZaA | Tracy Byrd- The Truth About Men.mp3 | Tracy Byrd | 5,485kB | Audio |

My Participation Level: Low (1)  Downloads: 0  Uploads: 0     3,632,194 users online, sharing 786,618,685 files (5,867,392 GB)     : Not sharing any files

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| maroogen@KaZaA | kenny loggins_amy grant - house at pooh corner.mp3 | Kenny Loggins_Amy Gra... | 3,970kB | Audio | Ret |
| maroogen@KaZaA | Leeann Rhimes - I need you.mp3 | LeAnn Rimes | 3,555kB | Audio | |
| maroogen@KaZaA | Martina McBride - How Great though art.mp3 | Martina McBride | 3,804kB | Audio | How Great Thou Art |
| maroogen@KaZaA | Montgomery Gentry - Hell Yeah.mp3 | Montgomery Gentry | 6,819kB | Audio | |
| maroogen@KaZaA | Sammy Kershaw - I Want My Money Back.mp3 | Sammy Kershaw | 3,025kB | Audio | I W. |
| maroogen@KaZaA | Shania Twain - In My Car (I'll Be The Driver)Remix.mp3 | Shania Twain | 4,544kB | Audio | In My Car (I'll Be The |
| maroogen@KaZaA | Sherrie Austin - Streets of Heaven.mp3 | Austin, Sherrie | 4,242kB | Audio | |
| maroogen@KaZaA | Toby Keith - Kiss Me Again.mp3 | Toby Keith | 3,438kB | Audio | |
| maroogen@KaZaA | Toby Keith ft. Willie Nelson - Beer For My Horses.mp3 | Toby Keith | 3,189kB | Audio | Whiskey for my men |
| maroogen@KaZaA | Tracy Byrd - The Truth About Men.mp3 | Tracy Byrd | 5,485kB | Audio | Tr |
| maroogen@KaZaA | Wynonna Judd - What the World Needs.mp3 | Wynonna | 3,389kB | Audio | What Th |
| maroogen@KaZaA | Soft Cell - Tainted Love.mp3 | Soft Cell | 5,540kB | Audio | |
| maroogen@KaZaA | Little Mermaid - Kiss The Girl (Dance Remix).mp3 | Disney | 2,708kB | Audio | Kiss The |
| maroogen@KaZaA | Sean Paul - Like Glue.mp3 | Sean Paul | 2,586kB | Audio | |
| maroogen@KaZaA | Skatman - I am a skat man .MP3 | Skatman | 3,356kB | Audio | |
| maroogen@KaZaA | Mary Poppins - Feed the Birds.mp3 | Mary Poppins | 3,038kB | Audio | |
| maroogen@KaZaA | Mary Poppins -I Love To Laugh.mp3 | Disney | 2,564kB | Audio | |
| maroogen@KaZaA | Mary Poppins - Jolly Holiday.mp3 | Mary Poppins | 4,658kB | Audio | |
| maroogen@KaZaA | Mary Poppins - Stay Awake.mp3 | Walt Disney Classics | 1,640kB | Audio | Stay Aw |
| maroogen@KaZaA | Mary Poppins - Step In Time.mp3 | Disney's Mary Poppins | 1,966kB | Audio | |
| maroogen@KaZaA | Mary Poppins - THE LIFE I LEAD.MP3 | Mary Poppins | 1,906kB | Audio | |
| maroogen@KaZaA | Mary Poppins - The Perfect Nanny.mp3' | Disney | 1,512kB | Audio | |
| maroogen@KaZaA | The Sound of Music - Edelweiss.mp3 | Sound Of Music | 1,778kB | Audio | |
| maroogen@KaZaA | The Sound of Music - Climb Every Mountain.mp3 | Rogers and Hammerstein | 1,289kB | Audio | Climb Every |
| maroogen@KaZaA | The Sound of Music - Do, Re, Mi.mp3 | Julie Andrews | 5,245kB | Audio | Sound of |
| maroogen@KaZaA | The Sound of Music - A Problem Like Maria.mp3 | Sound of Music | 3,120kB | Audio | How Do You Solve A |
| maroogen@KaZaA | The Sound of Music - I have confidence.mp3 | Various Artists | 3,264kB | Audio | |
| maroogen@KaZaA | The Sound of Music - I Must Have Done Something Good.m... | Julie Andrews | 3,100kB | Audio | |
| maroogen@KaZaA | The Sound of Music - My Favorite Things.mp3 | Julie Andrews | 2,204kB | Audio | My Favorite Things(T |

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| marrogen@KaZaA | Mary Poppins - Step In Time.mp3 | Disney's Mary Poppins | 1,966kB | Audio |
| marrogen@KaZaA | Mary Poppins - THE LIFE I LEAD.MP3 | Mary Poppins | 1,906kB | Audio |
| marrogen@KaZaA | Mary Poppins - The Perfect Nanny.mp3 | Disney | 1,512kB | Audio |
| marrogen@KaZaA | The Sound of Music - Edelweiss.mp3 | Sound Of Music | 1,778kB | Audio |
| marrogen@KaZaA | The Sound of Music - Climb Every Mountain.mp3 | Rogers and Hammerstein | 1,289kB | Audio |
| marrogen@KaZaA | The Sound of Music - Do, Re, Mi.mp3 | Julie Andrews | 5,245kB | Audio |
| marrogen@KaZaA | The Sound of Music - A Problem Like Maria.mp3 | Sound of Music | 3,120kB | Audio |
| marrogen@KaZaA | The Sound of Music - I have confidence.mp3 | Various Artists | 3,264kB | Audio |
| marrogen@KaZaA | The Sound of Music - I Must Have Done Something Good..m... | Julie Andrews | 3,100kB | Audio |
| marrogen@KaZaA | The Sound of Music - My Favorite Things.mp3 | Julie Andrews | 2,204kB | Audio |
| marrogen@KaZaA | The Sound of Music - So Long Farewell.mp3 | Julie Andrews | 1,866kB | Audio |
| marrogen@KaZaA | The Sound of Music - The Hills Are Alive.mp3 | Julie Andrews | 2,626kB | Audio |
| marrogen@KaZaA | America - Lonely People.mp3 | America | 2,327kB | Audio |
| marrogen@KaZaA | Ann Murry- Bridge Over Trou.mp3 | Anne Murray | 2,122kB | Audio |
| marrogen@KaZaA | Bee Gees - Night Fever.mp3 | Bee Gees | 3,333kB | Audio |
| marrogen@KaZaA | Billy Joel - River of Dreams.mp3 | Billy Joel | 3,829kB | Audio |
| marrogen@KaZaA | Billy Joel - I Love you Just the Way you Are.mp3 | Billy Joel | 3,375kB | Audio |
| marrogen@KaZaA | Blues Brothers - Soul Man.mp3 | Blues Brothers | 3,250kB | Audio |
| marrogen@KaZaA | Blues Brothers - Shake Your Tailfeather.mp3 | Blues Brothers | 3,954kB | Audio |
| marrogen@KaZaA | Dion and the Belmonts - Run Around Sue.mp3 | Dion and the Belmonts | 1,988kB | Audio |
| marrogen@KaZaA | Dream - He Loves You Not.mp3 | Dream | 3,932kB | Audio |
| marrogen@KaZaA | Dream Street -They Don't Understand.mp3 | Dream Street | 2,782kB | Audio |
| marrogen@KaZaA | Elvis - I Can't Help Falling in Love With You.MP3 | ElvisPresley | 2,514kB | Audio |
| marrogen@KaZaA | Elvis Presley - Kentucky Rain.mp3 | Elvis Presley | 3,788kB | Audio |
| marrogen@KaZaA | Four Tops - Reach Out I'll Be There.mp3 | Oldies - Four Tops | 2,784kB | Audio |
| marrogen@KaZaA | Ike_Tina Turner - Proud Mary.mp3 | Tina Turner | 4,650kB | Audio |
| marrogen@KaZaA | Jan Bradley - Mama Didn't Lie.mp3 | Hairspray - The Musical | 1,956kB | Audio |
| marrogen@KaZaA | Jackson Five - ABC.mp3 | Jackson Five | 2,360kB | Audio |
| marrogen@KaZaA | Janis Joplin - Piece Of My Heart.mp3 | Janis Joplin | 3,991kB | Audio |



# Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| maroogen@KaZaA | Dion and the Belmonts - Run Around Sue.mp3 | Dion and the Belmonts | 1,968KB | Audio |
| maroogen@KaZaA | Dream - He Loves You Not.mp3 | Dream | 3,932KB | Audio |
| maroogen@KaZaA | Dream Street -They Don't Understand.mp3 | Dream Street | 2,782KB | Audio |
| maroogen@KaZaA | Elvis - I Can't Help Falling In Love With You.MP3 | ElvisPresley | 2,514KB | Audio |
| maroogen@KaZaA | Elvis Presley - Kentucky Rain.mp3 | Elvis Presley | 3,788KB | Audio |
| maroogen@KaZaA | Four Tops - Reach Out I'll Be There.mp3 | Oldies - Four Tops | 2,784KB | Audio |
| maroogen@KaZaA | Ike Tina Turner - Proud Mary.mp3 | Tina Turner | 4,650KB | Audio |
| maroogen@KaZaA | Jan Bradley - Mama Didnt Lie.mp3 | Hairspray - The Musical | 1,956KB | Audio |
| maroogen@KaZaA | Jackson Five - ABC.mp3 | Jackson Five | 2,360KB | Audio |
| maroogen@KaZaA | Janis Joplin - Piece of My Heart.mp3 | Janis Joplin | 3,991KB | Audio |
| maroogen@KaZaA | Paul Simon - Me and Julio Down By the Schoolyard.mp3 | Paul Simon | 2,555KB | Audio |
| maroogen@KaZaA | Paul Simon - You Can Call Me Al.mp3 | Paul Simon | 4,379KB | Audio |
| maroogen@KaZaA | Ray Charles - Shake a tall feather.mp3 | Ray Charles | 2,603KB | Audio |
| maroogen@KaZaA | Red Bone - Come and get your love.mp3 | Red Bone | 4,676KB | Audio |
| maroogen@KaZaA | Righteous Brothers - Unchained Melody.mp3 | Righteous Brothers | 3,421KB | Audio |
| maroogen@KaZaA | San Cook - Another Saturday Night.mp3 | Sam Cooke | 2,554KB | Audio |
| maroogen@KaZaA | Zombies - Time of the Season.mp3 | Zombies | 3,339KB | Audio |
| maroogen@KaZaA | Hanson - Weird.mp3 | Hanson | 3,798KB | Audio |
| maroogen@KaZaA | 98 degress - The hardest thing.mp3 | 98 | 3,562KB | Audio |
| maroogen@KaZaA | Backstreet Boys- Dont Wanna Loose You Now.mp3 | BackstreetBoys | 3,683KB | Audio |
| maroogen@KaZaA | Backstreet Boys -The Call Remix.mp3 | Eminem | 2,677KB | Audio |
| maroogen@KaZaA | Backstreet Boys--Drowning.mp3 | Backstreet Boys | 4,200KB | Audio |
| maroogen@KaZaA | BBMak- I'm Still On Your Side.mp3 | BBMak | 3,641KB | Audio |
| maroogen@KaZaA | Blondie - The Tide Is High.mp3 | Blondie | 4,415KB | Audio |
| maroogen@KaZaA | Blue Idaho - Someone Like You.mp3 | american idol 2 | 4,194KB | Audio |
| maroogen@KaZaA | Bodeans - Closer to Free.mp3 | Bodeans | 4,612KB | Audio |
| maroogen@KaZaA | Cardigans - Love Fool.mp3 | The Cardigans | 3,102KB | Audio |
| maroogen@KaZaA | Christina Aguilera - Fighter.mp3 | Christina Aguilera | 5,765KB | Audio |
| maroogen@KaZaA | Christina Ft. Lil' Kim - Can't hold us down.mp3 | Christina Aguilera and Lil ... | 3,986KB | Audio |

# Kazaa - [Search]

File   View   Player   Tools.   Actions   Help

Web   My Kazaa   Theater   Search   Traffic   Shop   Tell A Friend

New search   Download   Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| maroogen@KaZaA | Backstreet Boys- Don't Wanna Loose You Now.mp3 | BackstreetBoys | 3,683KB | Audio |
| maroogen@KaZaA | Backstreet Boys - The Call Remix.mp3 | Eminem | 2,677KB | Audio |
| maroogen@KaZaA | Backstreet Boys - Drowning.mp3 | Backstreet Boys | 4,200KB | Audio |
| maroogen@KaZaA | BBMak - I'm Still On Your Side.mp3 | BBMak | 3,641KB | Audio |
| maroogen@KaZaA | Blondie - The Tide Is High.mp3 | Blondie | 4,415KB | Audio |
| maroogen@KaZaA | Blue Idaho - Someone Like You.mp3 | american idol 2 | 4,194KB | Audio |
| maroogen@KaZaA | Bodeans - Closer to Free.mp3 | Bodeans | 4,612KB | Audio |
| maroogen@KaZaA | Cardigans - Love Fool.mp3 | The Cardigans | 3,102KB | Audio |
| maroogen@KaZaA | Christina Aguilera - Fighter.mp3 | Christina Aguilera | 5,765KB | Audio |
| maroogen@KaZaA | Christina Ft. Lil' Kim - Can't hold us down.mp3 | Christina Aguilera and Lil ... | 3,986KB | Audio |
| maroogen@KaZaA | Depeche Mode - Tainted Love.mp3 | Soft Cell | 2,542KB | Audio |
| maroogen@KaZaA | Hanson - Love Song.mp3 | Hanson | 2,893KB | Audio |
| maroogen@KaZaA | Hanson - A Minute Without You.mp3 | Hanson | 3,692KB | Audio |
| maroogen@KaZaA | Hanson - Lucy.mp3 | Hanson | 2,522KB | Audio |
| maroogen@KaZaA | Hanson - Madeline.mp3 | Hanson | 3,976KB | Audio |
| maroogen@KaZaA | Hanson - Man from Milwaukee.mp3 | Hanson | 3,430KB | Audio |
| maroogen@KaZaA | Hanson - Mmmbop.mp3 | Hanson | 3,763KB | Audio |
| maroogen@KaZaA | Hanson - Speechless.mp3 | Hanson | 4,077KB | Audio |
| maroogen@KaZaA | Hanson - Where's the Love.mp3 | Hanson | 3,972KB | Audio |
| maroogen@KaZaA | Hanson - Yearbook.mp3 | Hanson | 5,143KB | Audio |
| maroogen@KaZaA | Hanson - Dying to Survive.mp3 | Britney Spears, Backstree.. | 3,254KB | Audio |
| maroogen@KaZaA | Jewel-Intuition.mp3 | Jewel | 5,451KB | Audio |
| maroogen@KaZaA | Justin Timberlake ft Black eyed Peas - Where is the love.m... | Black Eyed Peas Feat. Jus.. | 5,336KB | Audio |
| maroogen@KaZaA | justin timberlake - senorita.mp3 | Justin Timberlake | 6,960KB | Audio |
| maroogen@KaZaA | Madonna - Beautiful Stranger.mp3 | Madonna | 4,092KB | Audio |
| maroogen@KaZaA | Mandy Moore - Stupid CUpid.mp3 | Mandy Moore | 1,820KB | Audio |
| maroogen@KaZaA | Mariah Carey - I'll Never Forget You.mp3 | Mariah Carrey | 3,539KB | Audio |
| maroogen@KaZaA | Men Without Hats - I would walk five hundred miles.mp3 | The Proclaimers | 3,380KB | Audio |
| maroogen@KaZaA | Miracles Happen.mp3 | Myra | 4,672KB | Audio |

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF ILLINOIS

# Civil Cover Sheet

This automated JS-44 conforms generally to the manual JS-44 approved by the Judicial Conference of the United States in September 1974. The data is required for the use of the Clerk of Court for the purpose of initiating the civil docket sheet. The information contained herein neither replaces nor supplements the filing and service of pleadings or other papers as required by law. This form is authorized for use only in the Northern District of Illinois.

**I. Plaintiff(s):** UMG RECORDINGS; SONY MUSIC ENTERTAINMENT; CAPITOL RECORDS; ARISTA RECORDS; and, ATLANTIC RECORDING CORP.

County of Residence: **LOS ANGELES, CALIFORNIA**

Plaintiffs' Attorney    C. Steven Tomashefsky
Jenner & Block LLC
One IBM Plaza
Chicago, IL. 60611
(312) 222-9350

**Defendant(s):** JAMES MCCANN

County of Residence:   Cook

Defendant's Atty:   Unknown

DOCKETED

SEP - 9 2003

JUDGE NORGLE

03C 6255

**II.** Basis of Jurisdiction:    **3. Federal Question (U.S. not a party)**

**III.** Citizenship of Principal Parties
(Diversity Cases Only)

MAGISTRATE JUDGE KEYS

     Plaintiff:-    **N/A**
     Defendant:-    **N/A.**

**IV. Origin :**      **1. Original Proceeding**

**V. Nature of Suit:**      **820 Copyrights**

**VI. Cause of Action:**      **17 U.S.C. Section 501 et seq. - copyright infringement**

**VII.** Requested in Complaint
     Class Action: **No**
     Dollar Demand: **Statutory damages**
     Jury Demand: **No**

**VIII.** This case **IS NOT** a refiling of a previously dismissed case.

Signature: _____

Date: _____

If any of this information is incorrect, please go back to the Civil Cover Sheet Input form using the Back button in your browser and change it. Once correct, print this form, sign and date it and submit it with your new civil action. **Note: You may need to adjust the font size in your browser display to make the form print properly.**    Revised: 06/28/00

# UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF ILLINOIS
### Eastern Division

In the Matter of

UMG RECORDINGS; SONY MUSIC ENTERTAINMENT; CAPITOL
RECORDS; ARISTA RECORDS; and, ATLANTIC RECORDING
CORP.
v
JAMES MCCANN

Case Number: 03C 6255



## APPEARANCES ARE HEREBY FILED BY THE UNDERSIGNED AS ATTORNEYS FOR:

Plaintiffs   **UMG RECORDINGS; SONY MUSIC ENTERTAINMENT; CAPITOL RECORDS; ARISTA RECORDS; and, ATLANTIC RECORDING CORP.**

| (A) | | (B) | |
|---|---|---|---|
| SIGNATURE | *[signature]* | SIGNATURE | *[signature]* |
| NAME | Charles B. Sklarsky | NAME | C. Steven Tomashefsky |
| FIRM | JENNER & BLOCK, LLC | FIRM | JENNER & BLOCK, LLC |
| STREET ADDRESS | One IBM Plaza | STREET ADDRESS | One IBM Plaza |
| CITY/STATE/ZIP | Chicago, Illinois 60611 | CITY/STATE/ZIP | Chicago, Illinois 60611 |
| TELEPHONE NUMBER | (312) 222-9350 | TELEPHONE NUMBER | (312) 222-9350 |
| IDENTIFICATION NUMBER | 2627264 | IDENTIFICATION NUMBER | 6191855 |
| MEMBER OF TRIAL BAR? | YES ☒   NO ☐ | MEMBER OF TRIAL BAR? | YES ☒   NO ☐ |
| TRIAL ATTORNEY? | YES ☒   NO ☐ | TRIAL ATTORNEY? | YES ☒   NO ☐ |
| | | DESIGNATED AS LOCAL COUNSEL: | YES ☐   NO ☐ |
| (C) | | (D) | |
| SIGNATURE | | SIGNATURE | |
| NAME | | NAME | |
| FIRM | | FIRM | |
| STREET ADDRESS | | STREET ADDRESS | |
| CITY/STATE/ZIP | | CITY/STATE/ZIP | |
| TELEPHONE NUMBER | | TELEPHONE NUMBER | |
| IDENTIFICATION NUMBER | | IDENTIFICATION NUMBER | |
| MEMBER OF TRIAL BAR? | YES ☐   NO ☐ | MEMBER OF TRIAL BAR? | YES ☐   NO ☐ |
| TRIAL ATTORNEY | YES ☐   NO ☐ | TRIAL ATTORNEY | YES ☐   NO ☐ |
| DESIGNATED AS LOCAL COUNSEL | YES ☐   NO ☐ | DESIGNATED AS LOCAL COUNSEL: | YES ☐   NO ☐ |

DOCKETED
SEP - 9 2003



CO05FF-1.DOT